# FOOD FOR THE HUNGRY, INC. and
# FOOD FOR THE HUNGRY FOUNDATION, INC.

CONSOLIDATED FINANCIAL STATEMENTS
With Independent Auditors' Report

September 30, 2004 and 2003

# FOOD FOR THE HUNGRY, INC. and
# FOOD FOR THE HUNGRY FOUNDATION, INC.

## Table of Contents

|  | Page |
|---|---|
| Independent Auditors' Report | 1 |
| Consolidated Financial Statements | |
| Consolidated Statements of Financial Position | 2 |
| Consolidated Statements of Activities | 3 |
| Consolidated Statements of Functional Expenses | 4 |
| Consolidated Statements of Cash Flows | 5 |
| Notes to Consolidated Financial Statements | 6-16 |
| Supplemental Information | |
| Auditors' Report on Supplemental Information | 17 |
| Summary of Grants to Food for the Hungry International | 18 |



**CAPIN CROUSE LLP**
Certified Public Accountants

. . . . . . . . . . . . . . . . . . . . . . . . . . .
Suite 130
1255 Lakes Parkway
Lawrenceville, GA 30043

Telephone 678.518.5301
Facsimile 678.518.5302

. . . . . . . . . . . . . . . . . . . . . . . . . . .
www.capincrouse.com

**INDEPENDENT AUDITORS' REPORT**

Board of Directors
**Food for the Hungry, Inc. and**
 **Food for the Hungry Foundation, Inc.**
Phoenix, Arizona

We have audited the accompanying consolidated statements of financial position of **Food for the Hungry, Inc. and Food for the Hungry Foundation, Inc.** as of September 30, 2004, and 2003 and the related consolidated statements of activities, functional expenses, and cash flows for the years then ended. These consolidated financial statements are the responsibility of the organization's management. Our responsibility is to express an opinion on these consolidated financial statements based on our audits.

We conducted our audits in accordance with U.S. generally accepted auditing standards and *Government Auditing Standards* issued by the Comptroller General of the United States. Those standards require that we plan and perform the audits to obtain reasonable assurance about whether the consolidated financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the consolidated financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall consolidated financial statement presentation. We believe that our audits provide a reasonable basis for our opinion.

In our opinion, the consolidated financial statements referred to above present fairly, in all material respects, the consolidated financial position of **Food for the Hungry, Inc. and Food for the Hungry Foundation, Inc.** as of September 30, 2004, and 2003 and the results of its activities, functional expenses, and cash flows for the years then ended in conformity with U.S. generally accepted accounting principles.

*Capin Crouse LLP*

Atlanta, Georgia
December 10, 2004

# FOOD FOR THE HUNGRY, INC. and
# FOOD FOR THE HUNGRY FOUNDATION, INC.

### Consolidated Statements of Financial Position

|  | September 30, | |
|  | 2004 | 2003 |
|---|---|---|
| **ASSETS:** | | |
| Current assets: | | |
| Cash and cash equivalents | $ 1,511,208 | $ 61,922 |
| Investments | 2,332,278 | 806,378 |
| Grants receivable | 840,883 | 368,784 |
| Promises-to-give receivable | - | 16,000 |
| Bequest receivable | 1,183,961 | 708,961 |
| Inventory of commodities awaiting monetization | 574,753 | 1,114,476 |
| Prepaid expenses and other assets | 266,956 | 177,357 |
| Property held for sale | - | 467,715 |
| | 6,710,039 | 3,721,593 |
| Investments held for charitable trusts | 162,484 | 165,751 |
| Gift annuity reinsurance asset | 494,368 | 524,792 |
| Land, buildings, and equipment, at cost–net | 2,268,457 | 1,947,525 |
| Child Vocational Scholarship Fund | 1,018,370 | 944,744 |
| **Total Assets** | $ 10,653,718 | $ 7,304,405 |
| | | |
| **LIABILITIES AND NET ASSETS:** | | |
| Current liabilities: | | |
| Accounts payable | $ 637,631 | $ 1,100,094 |
| Accrued expenses | 88,435 | 54,999 |
| Grants payable | 719,749 | 368,784 |
| Amounts due other ministries from pending commodity sales | 574,753 | 1,114,476 |
| Long-term debt–current portion | 576,386 | 1,535,202 |
| | 2,596,954 | 4,173,555 |
| Trusts and annuities | 588,987 | 615,247 |
| Long-term debt–net of current portion | 158,399 | 61,838 |
| Total liabilities | 3,344,340 | 4,850,640 |
| | | |
| Net assets: | | |
| Unrestricted: | | |
| Undesignated | 858,710 | (1,950,534) |
| Board designated | 160,000 | 160,000 |
| Net investment in property and equipment | 2,007,861 | 823,264 |
| | 3,026,571 | (967,270) |
| Temporarily restricted | 3,942,807 | 3,081,035 |
| Permanently restricted–Child Vocational Scholarship Fund | 340,000 | 340,000 |
| Total net assets | 7,309,378 | 2,453,765 |
| | | |
| **Total Liabilities and Net Assets** | $ 10,653,718 | $ 7,304,405 |

See notes to consolidated financial statements

-2-

# FOOD FOR THE HUNGRY, INC. and
# FOOD FOR THE HUNGRY FOUNDATION, INC.

## Consolidated Statements of Activities

For the Years Ended September 30,

| | 2004 | | | | 2003 | | | |
|---|---|---|---|---|---|---|---|---|
| | Unrestricted | Temporarily Restricted | Permanently Restricted | Total | Unrestricted | Temporarily Restricted | Permanently Restricted | Total |
| **SUPPORT, REVENUE, AND RECLASSIFICATIONS:** | | | | | | | | |
| Contributions | $ 4,234,164 | $ 12,426,587 | $ - | $ 16,660,751 | $ 3,316,689 | $ 10,350,009 | $ - | $ 13,666,698 |
| Government grants | 6,993,908 | - | - | 6,993,908 | 6,995,171 | - | - | 6,995,171 |
| Gifts-in-kind | 68,694,675 | - | - | 68,694,675 | 55,399,611 | - | - | 55,399,611 |
| Legacies and bequests | 1,440,000 | - | - | 1,440,000 | 708,961 | - | - | 708,961 |
| Investment income | 48,031 | 148,626 | - | 196,657 | 48,165 | 137,496 | - | 185,661 |
| Gain on sale of property | 2,532,104 | - | - | 2,532,104 | 2,515 | - | - | 2,515 |
| Change in value of trusts and annuities | (11,037) | 18,510 | - | 7,473 | 2,495 | 27,423 | - | 29,918 |
| Other income | 37,284 | - | - | 37,284 | (2,923) | - | - | (2,923) |
| Net assets released from restrictions: | | | | | | | | |
| Administrative allocations | 3,845,361 | (3,845,361) | - | - | 3,535,844 | (3,535,844) | - | - |
| Child sponsorship | 3,227,452 | (3,227,452) | - | - | 2,849,275 | (2,849,275) | - | - |
| International Hunger Corps staff support | 1,992,754 | (1,992,754) | - | - | 1,959,638 | (1,959,638) | - | - |
| Child Vocational Scholarships granted | 75,000 | (75,000) | - | - | 65,000 | (65,000) | - | - |
| Relief efforts and other projects | 2,591,384 | (2,591,384) | - | - | 1,755,929 | (1,755,929) | - | - |
| **Total Support, Revenue, and Reclassifications** | 95,701,080 | 861,772 | - | 96,562,852 | 76,633,875 | 349,242 | - | 76,983,117 |
| **EXPENSES:** | | | | | | | | |
| Program ministries: | | | | | | | | |
| Grants to Food for the Hungry International | 21,417,921 | | | 21,417,921 | 18,099,298 | | | 18,099,298 |
| Gifts-in-kind to other organizations | 59,706,932 | | | 59,706,932 | 49,266,703 | | | 49,266,703 |
| Other programs | 3,610,612 | | | 3,610,612 | 2,977,415 | | | 2,977,415 |
| Information and education | 474,083 | | | 474,083 | 495,245 | | | 495,245 |
| | 85,209,548 | | | 85,209,548 | 70,838,661 | | | 70,838,661 |
| Supporting services: | | | | | | | | |
| Fundraising | 3,798,456 | | | 3,798,456 | 3,218,930 | | | 3,218,930 |
| General and administrative | 2,699,235 | | | 2,699,235 | 2,469,829 | | | 2,469,829 |
| | 6,497,691 | | | 6,497,691 | 5,688,759 | | | 5,688,759 |
| **Total Expenses** | 91,707,239 | | | 91,707,239 | 76,527,420 | | | 76,527,420 |
| **Change in Net Assets** | 3,993,841 | 861,772 | - | 4,855,613 | 106,455 | 349,242 | - | 455,697 |
| Net Assets, Beginning of Year | (967,270) | 3,081,035 | 340,000 | 2,453,765 | (1,073,725) | 2,731,793 | 340,000 | 1,998,068 |
| **Net Assets, End of Year** | $ 3,026,571 | $ 3,942,807 | $ 340,000 | $ 7,309,378 | $ (967,270) | $ 3,081,035 | $ 340,000 | $ 2,453,765 |

See notes to consolidated financial statements

-3-

**FOOD FOR THE HUNGRY, INC. and**
**FOOD FOR THE HUNGRY FOUNDATION, INC.**

**Consolidated Statements of Functional Expenses**

For the Years Ended September 30,

| | Program Ministries | | Support Services | | 2004 | 2003 |
| | Direct Program Distributions | Information and Education | Fundraising | General and Administrative | Total | Total |
|---|---|---|---|---|---|---|
| Grants to Food for the Hungry International | $ 21,417,921 | $ - | $ - | $ - | $ 21,417,921 | $ 18,099,298 |
| In-Kind Grants to Other Organizations | 59,706,932 | - | - | - | 59,706,932 | 49,266,703 |
| Grants to Other Organizations | 65,150 | - | - | - | 65,150 | 59,346 |
| Salaries and Benefits | 2,682,744 | 273,776 | 775,347 | 1,440,383 | 5,172,250 | 4,596,690 |
| Professional Services | 163,411 | 48,647 | 138,539 | 136,045 | 486,642 | 436,551 |
| Travel | 211,816 | 18,135 | 139,371 | 136,681 | 506,003 | 376,148 |
| Office Expense | 61,916 | 19,240 | 61,180 | 250,288 | 392,624 | 263,143 |
| Occupancy | 76,896 | 29,828 | 95,646 | 48,117 | 250,487 | 165,620 |
| Postage | 37,171 | 691 | 66,877 | 43,177 | 147,916 | 101,597 |
| Interest | - | - | - | 82,372 | 82,372 | 48,743 |
| Depreciation | 9,730 | 5,742 | 26,711 | 173,679 | 215,862 | 174,671 |
| General Information, Education, and Promotion | 72,979 | 61,333 | 2,447,642 | 11,511 | 2,593,465 | 2,426,963 |
| Other Expenses | 228,799 | 16,691 | 47,143 | 376,982 | 669,615 | 511,947 |
| Year Ended September 30, 2004 | $ 84,735,465 | $ 474,083 | $ 3,798,456 | $ 2,699,235 | $ 91,707,239 | |
| Year Ended September 30, 2003 | $ 70,343,416 | $ 495,245 | $ 3,218,930 | $ 2,469,829 | | $ 76,527,420 |

See notes to consolidated financial statements

-4-

# FOOD FOR THE HUNGRY, INC. and
# FOOD FOR THE HUNGRY FOUNDATION, INC.

### Consolidated Statements of Cash Flows

| | For the Years Ended September 30, | |
| --- | --- | --- |
| | 2004 | 2003 |
| CASH FLOWS FROM OPERATING ACTIVITIES: | | |
| Reconciliation of change in net assets to net cash | | |
| provided by operating activities: | | |
| Change in net assets | $ 4,855,613 | $ 455,697 |
| Depreciation | 215,862 | 174,671 |
| Noncash stock gifts | (99,316) | (69,196) |
| Net realized and unrealized (gain) loss on investments | (198,283) | (124,080) |
| Net (gain) loss on sale of fixed assets | (2,503,543) | 5,026 |
| Interest added to loan principal | 11,828 | 7,642 |
| Net change in grant receivable and payable | (121,134) | - |
| Net change in bequest and promises-to-give receivable | (459,000) | (724,961) |
| Net change in commodity inventory | - | - |
| Net change in prepaids and other assets | (89,599) | (47,675) |
| Net change in accounts payable | (462,463) | 622,585 |
| Net change in accrued expenses | 33,436 | (273,267) |
| Net Cash Provided by Operating Activities | 1,183,401 | 26,442 |
| CASH FLOWS FROM INVESTING ACTIVITIES: | | |
| Fixed asset purchases | (269,372) | (821,114) |
| Proceeds from sale of fixed assets | 2,488,622 | 7,299 |
| Investment purchases | (1,600,072) | (1,608,702) |
| Proceeds from sale of investments | 313,049 | 1,752,073 |
| Purchase of gift annuity reinsurance asset | - | - |
| Net Cash Provided (Used) by Investing Activities | 932,227 | (670,444) |
| CASH FLOWS FROM FINANCING ACTIVITIES: | | |
| Proceeds from line of credit draws | - | 465,137 |
| Payments on long-term debt | (658,869) | (31,149) |
| Change in trusts and annuities | (7,473) | (29,938) |
| Net Cash Provided (Used) by Financing Activities | (666,342) | 404,050 |
| Increase (Decrease) in Cash and Cash Equivalents | 1,449,286 | (239,952) |
| Cash and Cash Equivalents, Beginning of Year | 61,922 | 301,874 |
| Cash and Cash Equivalents, End of Year | $ 1,511,208 | $ 61,922 |
| SUPPLEMENTAL DISCLOSURES: | | |
| Cash paid for interest–net of capitalized interest | $ 70,573 | $ 36,669 |
| Noncash transactions: | | |
| Gifts-in-kind received and distributed | $ 68,694,675 | $ 57,491,859 |
| Property transferred to assets held for sale | $ - | $ 467,715 |
| Property acquired through loan | $ - | $ 1,050,000 |
| Equipment acquired through capital leases | $ 281,216 | $ 71,122 |
| Payments on long-term debt through sale of asset held for sale | $ 496,430 | $ - |

See notes to consolidated financial statements

# FOOD FOR THE HUNGRY, INC. and
# FOOD FOR THE HUNGRY FOUNDATION, INC.

### Notes to Consolidated Financial Statements

September 30, 2004 and 2003

1.  NATURE OF ORGANIZATION:

    Food for the Hungry, Inc. (FHUS) is a Christian international relief and development organization, incorporated in the United States in 1971, and dedicated to helping people in the poorest areas of the world by advocating for them and providing relief, rehabilitation, and development programs. The Operational Statement, or Vision of Community philosophy is: FHUS seeks to walk with churches, leaders, and families in overcoming all forms of human poverty by living in healthy relationship with God and His Creation.

    Food for the Hungry Foundation, Inc. (FHF) incorporated in the United States in 2003. FHF is organized and operated under the control and for the benefit of FHUS.

    Food for the Hungry International (FHI), incorporated in Geneva, Switzerland, works in 37 countries through the help of donors who support its 11 national organizations (N.O.s),–one of those being Food for the Hungry, Inc.

    These N.O.s, located around the world, raise funds, supply human resources, and help design and evaluate relief and development programs implemented in communities across South and Central America, Asia, Africa, Europe and the Middle East. *The 11 N.O.s are:* Costa Rica, Canada, Hong Kong, Japan, Korea, Norway, Sweden, Switzerland, United Kingdom, United States, and United States-Korea.

    *The 37 countries with ongoing program activity carried out by, or supported by FHI are:* Bangladesh, Bolivia, Brazil, Cambodia, China, Congo, Cuba, Dominican Republic, Ethiopia, Ghana, Guatemala, Haiti, Honduras, India, Iraq, Kazakhstan, Kenya, Krygystan, Laos, Mongolia, Mozambique, Myanmar, Nepal, Nicaragua, North Korea, Peru, Philippines, Romania, Rwanda, Sudan, Tajikistan, Tanzania, Thailand, Uganda, Uzbekistan, Vietnam and United States/Phoenix.

    Food for the Hungry's activities include:

    *Child Sponsorship*
    $26 a month helps provide a child with access to nutritious food, clothing, medical care, and spiritual nourishment through community development programs. Because the programs are family and community based, gifts help the entire family and community.

    *Hunger Corps*
    Staff also work with indigenous organizations to help them better serve the needs of people in their own communities. Missions opportunities are offered through Food for the Hungry, Inc.'s short-term teams and longer-term assignments with our unique Hunger Corps program.

    *General Relief and Development*
    Food for the Hungry, Inc., using the Vision of Community philosophy, provides emergency relief and rehabilitation, community clean-water projects, health education and intervention, agriculture development, income generation, life-skills training, and education.

    *Gifts-in-Kind*
    Food for the Hungry, Inc. procures donations for food, seeds, clothing, medical supplies, and other commodities for use in relief, rehabilitation, and development programs. These donations are then matched with the needs of Food for the Hungry, Inc. and other agencies.

# FOOD FOR THE HUNGRY, INC. and
# FOOD FOR THE HUNGRY FOUNDATION, INC.

### Notes to Consolidated Financial Statements

September 30, 2004 and 2003

1.  NATURE OF ORGANIZATION, continued:

    *Information and Education*
    By providing information and implementing educational programs, Food for the Hungry, Inc. serves as an advocate for some of the poorest people in the world.

    *Summary*
    Food for the Hungry, Inc. and Food for the Hungry Foundation, Inc. are not-for-profit corporations exempt from federal income taxes under Section 501(c)(3) of the Internal Revenue Code and are also exempt from state income taxes. Food for the Hungry, Inc. and Food for the Hungry Foundation, Inc. have been classified as a publicly supported organizations, which are not private foundations, under section 509(a) of the Code. Contributions by the public are deductible for income tax purposes. During the year ending September 30, 2004, contributions approximated 17% of total support and revenue of which FHF contributed $2,500,000. In the same year, gifts-in-kind approximated 71% of total support and revenue, and cash government grants approximated 7% of total support and revenue.

2.  SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES:

    The consolidated financial statements of Food for the Hungry, Inc. have been prepared on the accrual basis of accounting in accordance with U.S. generally accepted accounting principles. A summary of significant accounting policies followed are described below to enhance the usefulness of the consolidated financial statements to the reader.

    PRINCIPLES OF CONSOLIDATION
    The consolidated financial statements include the operations of Food For the Hungry, Inc. and Food for the Hungry Foundation, Inc., collectively referred to as the Food for the Hungry, Inc. All significant intercompany balances and transactions have been eliminated. For the year ended September 30, 2004, Food for the Hungry Foundation, Inc. had total assets of $1,701,358 and total liabilities of $1,701,358.

    AFFILIATED ORGANIZATIONS
    Food for the Hungry, Inc. and Food for the Hungry International have separate and distinct Boards of Directors. Therefore, the financial statements have not been consolidated with those of Food for the Hungry International.

    The primary purpose of Food for the Hungry, Inc. is to provide support for the programs of Food for the Hungry International. Accordingly, grants to Food for the Hungry International for the years ended September 30, 2004 and 2003 totaled $21,417,921 and $18,099,298, respectively, of which $5,346,523 and $4,412,424 were commodities which were later monetized or awaiting monetization overseas, $3,641,221 and $1,720,485 were gifts-in-kind which were distributed overseas, and $2,835,250 and $2,685,270 were reimbursements for costs of shipping gifts-in-kind.

    Grants payable to Food for the Hungry International are related to government grants for which valid expenditures had been incurred at year end. Grants payable as of September 30, 2004, and 2003 were $719,749 and $368,784, respectively.

# FOOD FOR THE HUNGRY, INC. and
# FOOD FOR THE HUNGRY FOUNDATION, INC.

### Notes to Consolidated Financial Statements

September 30, 2004 and 2003

2.    SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES, continued:

### CASH AND CASH EQUIVALENTS
Cash and cash equivalents consist primarily of cash on hand and cash on deposit. These accounts may, at times, exceed federally insured limits. Food for the Hungry, Inc. has not experienced any losses in such accounts. Management believes it is not exposed to any significant credit risk on cash and cash equivalents.

### INVESTMENTS
Money market mutual funds, certificates of deposit, and cash in investment brokerage accounts held in trust for the Child Vocational Scholarship Fund and to fund trusts and annuities are included in investments. Investments are carried at market value. Donated securities are recorded at market value on the date of the gift and thereafter carried in accordance with the above provisions.

Investments are held for the Child Vocational Scholarship Fund and to fund trusts and annuities for which Food for the Hungry, Inc. is trustee.

### PROMISE-TO-GIVE RECEIVABLE
Unconditional promises-to-give that are expected to be collected or granted within one year are recorded at net realizable value.

### BEQUEST RECEIVABLE
Bequests that have been approved by the probate court are recorded at net realizable value. The proceeds are considered measurable and expected to be collected within one year.

### INVENTORY OF COMMODITIES
Food for the Hungry, Inc. receives donations of commodities for monetization from the United States Agency for International Development (USAID). Proceeds from monetized commodities are used to fund program activities. These commodities are valued at the estimated future proceeds from monetization.

### PROPERTY HELD FOR SALE
During the year ended September 30, 2003, the headquarters of Food for the Hungry, Inc. were relocated from Scottsdale, Arizona to Phoenix, Arizona. The Scottsdale property was held for sale at September 30, 2003, carried at lower of historical cost or net realizable value. The property was sold during the year ended September 30, 2004.

### LAND, BUILDINGS, AND EQUIPMENT
Expenditures greater than $1,000 for land, buildings and equipment are capitalized at cost. Donated items are recorded at fair market value on the date of the gift. Depreciation is computed on the straight line method over the estimated useful lives of the assets, ranging from 2 years for software to 30 years for buildings.

# FOOD FOR THE HUNGRY, INC. and
# FOOD FOR THE HUNGRY FOUNDATION, INC.

### Notes to Consolidated Financial Statements

### September 30, 2004 and 2003

2.   SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES, continued:

TRUSTS AND ANNUITIES

Food for the Hungry, Inc. has established a gift annuity plan that allows donors to contribute assets to the organization in exchange for the right to receive a fixed dollar annual return during their lifetimes. A portion of the transfer is considered a charitable contribution for income tax purposes.

As trustee, Food for the Hungry, Inc. administers irrevocable charitable remainder unitrusts. These trusts provide for the payment of lifetime distributions to the grantor or other designated beneficiaries. At the death of the lifetime beneficiaries, the trusts provide for the distribution of assets to Food for the Hungry, Inc.

The difference between the amount contributed for gift annuities and irrevocable agreements and the liability for future payments, determined on an actuarial basis, is recognized as income at the date of the gift and is included on the consolidated statements of activities in Contributions. The difference between assets in trust and liabilities is reported on the consolidated statements of financial position as net assets.

The present value of the expected payments to the trustors and annuitants over their life expectancy is included on the consolidated statements of financial position as a liability under the caption Trusts and Annuities. The liability is revalued annually based upon actuarially computed present values. The change in the present value, net of investment income, payments to annuitants, and terminations, is included on the consolidated statements of activities as Change in Value of Trusts and Annuities.

The present value of expected payments to annuitants over their life expectancy is $494,368 and $524,792 as of September 30, 2004, and 2003, respectively. The present value of expected payments to trustors over their life expectancy is $94,619 and $90,455 as of September 30, 2004 and 2003, respectively.

In March 2002, Food for the Hungry, Inc. purchased a Nonparticipating Terminal Funding Group Annuity from an insurance company. The purpose of this policy is to reinsure the gift annuity obligations of Food for the Hungry, Inc. The insurance company has assumed all mortality and investment risk associated with the gift annuities. However, Food for the Hungry, Inc. remains liable for fulfilling the requirements of the gift annuity agreements. The value of this policy has been determined to equal the outstanding annuity obligations of Food for the Hungry, Inc. and is included on the consolidated statements of financial position as Gift Annuity Reinsurance Asset.

As a result of the reinsurance of the mortality and investment risk associated with gift annuities, changes in the present value of expected payments to annuitants over their life expectancies from the date of the policy forward represent changes in the associated Gift Annuity Reinsurance Asset and not income to Food for the Hungry, Inc.

Food for the Hungry, Inc. has established a charity-advised fund with National Christian Charitable Foundation, Inc., d/b/a National Christian Foundation (NCF), with the understanding that Food for the Hungry, Inc. may appoint a volunteer committee which may make recommendations to NCF as to the grants to be made from the fund.

# FOOD FOR THE HUNGRY, INC. and
# FOOD FOR THE HUNGRY FOUNDATION, INC.

### Notes to Consolidated Financial Statements

### September 30, 2004 and 2003

2.   SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES, continued:

NET ASSETS

The consolidated financial statements report amounts by classification of net assets as follows:

*Unrestricted* amounts are those currently available at the discretion of the board for use in the organization's operations, for specific purposes as designated by the board, and those resources invested in property and equipment.

*Temporarily restricted* amounts are those which are stipulated by donors for specific operating purposes, for capital projects, and time restrictions. See Note 6 for a summary of temporarily restricted net assets.

*Permanently restricted* amounts are those which represent permanent endowments where it is stipulated by donors that the principal remain in perpetuity and only the income is available as unrestricted or temporarily restricted, as specified in endowment agreements. Permanently restricted net assets consist of the Child Vocational Scholarship Fund. Each year, all or part of the investment income from the Child Vocational Scholarship Fund is available for award to graduates of the child sponsorship program for additional vocational training. The investment income can also be used by Food for the Hungry International staff toward funding of courses that would enable them to better serve the country in which they minister.

All contributions are considered available for unrestricted use unless specifically restricted by the donor or subject to legal restrictions.

Contributions are recorded as temporarily restricted if they are received with donor stipulations that limit their use through purpose and/or time restrictions. When donor restrictions expire, that is, when the purpose restriction is fulfilled or the time restriction expires, the net assets are reclassified from temporarily restricted to unrestricted net assets and reported in the consolidated statements of activities as net assets released from restrictions. Food for the Hungry, Inc.'s policy is to record temporarily restricted contributions received and expended in the same accounting period as temporarily restricted contributions and net assets released from restrictions.
For contributions restricted by donors for the acquisition of property or other long-lived assets, the restriction is considered to be met when the property or other long-lived asset is placed in service.

PUBLIC SUPPORT, REVENUE AND EXPENSES

Contributions are recorded when cash or unconditional promises-to-give have been received or ownership of donated assets is transferred to Food for the Hungry, Inc. Conditional promises-to-give are recognized when the conditions on which they depend are substantially met. Food for the Hungry, Inc. receives noncash gifts which are recorded as support at the estimated fair market value on the date of the gift. Goods given to Food for the Hungry, Inc. that do not have an objective basis for valuation are not recorded.

Revenue is recorded when earned. Expenses are recorded when incurred in accordance with the accrual basis of accounting.

-10-

# FOOD FOR THE HUNGRY, INC. and
# FOOD FOR THE HUNGRY FOUNDATION, INC.

### Notes to Consolidated Financial Statements

September 30, 2004 and 2003

2.    SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES, continued:

### CONTRIBUTED SERVICES

Statement of Financial Accounting Standards No. 116, *Accounting for Contributions Received and Contributions Made*, requires recording the value of donated services that create or enhance nonfinancial assets or require specialized skills. Many volunteers have contributed significant amounts of their time to activities of Food for the Hungry, Inc. However, since the above requirements were not met, the value of the contributed services is not recorded in the consolidated financial statements.

### FUNCTIONAL ALLOCATION OF EXPENSES

The costs of providing the various program services and supporting activities have been summarized on a functional basis. Accordingly, certain costs, such as depreciation and payroll, have been allocated among the program and supporting activities benefited.

### ALLOCATION OF JOINT COSTS

Food for the Hungry, Inc. has implemented the American Institute of Certified Public Accountants' Statement of Position 98-2, *Accounting for Costs of Not-for-Profit Organizations and State and Local Governmental Entities that Include Fundraising*. Food for the Hungry, Inc.'s policy is to allocate all costs of activities which have a fundraising component as 100% fundraising.

### RECLASSIFICATIONS

Certain information from the prior year consolidated financial statements has been reclassified to conform to the current year presentation format. As of September 30, 2003, a restatement of $708,961 was made to reclassify bequests receivable from temporarily restricted to unrestricted net assets. This amount was previously reported as promises to give receivable, implicitly time restricted, when in fact these gifts had been completed and Food for the Hungry, Inc. had legal ownership of and entitlement to the assets, subject to distribution by the executor.

### USE OF ESTIMATES

The preparation of consolidated financial statements in conformity with U.S. generally accepted accounting principles requires management to make estimates and assumptions that affect certain reported amounts and disclosures. Accordingly, actual results could differ from those estimates.

# FOOD FOR THE HUNGRY, INC. and
# FOOD FOR THE HUNGRY FOUNDATION, INC.

### Notes to Consolidated Financial Statements

September 30, 2004 and 2003

3.  **INVESTMENTS:**

Investments consist of the following:

| | September 30, | | | |
|---|---|---|---|---|
| | 2004 | | 2003 | |
| Money market funds | $ | 111,550 | $ | 78,256 |
| Certificates of deposit | | - | | 20,406 |
| Treasury notes | | 1,468,519 | | 398,855 |
| Common stock | | 1,163,298 | | 856,976 |
| Corporate bonds | | 662,041 | | 139,821 |
| Annuities | | - | | 207,632 |
| Mutual funds | | 107,724 | | 214,927 |
| | | 3,513,132 | | 1,916,873 |
| Less long-term investments: | | | | |
| Investments held for charitable trusts and annuities | | 162,484 | | 165,751 |
| Endowment investments | | 340,000 | | 340,000 |
| Current investments | $ | 3,010,648 | $ | 1,411,122 |

Investment income consists of:

| | For the Years Ended September 30, | | | |
|---|---|---|---|---|
| | 2004 | | 2003 | |
| Interest and dividends | $ | 32,146 | $ | 93,888 |
| Realized and unrealized gain on investments | | 182,546 | | 124,080 |
| Investment fees | | (18,035) | | (6,457) |
| | | 196,657 | | 211,511 |
| Less portion included in change in value of split-interest agreements | | - | | 25,850 |
| Total investment income | $ | 196,657 | $ | 185,661 |

-12-

# FOOD FOR THE HUNGRY, INC. and
# FOOD FOR THE HUNGRY FOUNDATION, INC.

### Notes to Consolidated Financial Statements

September 30, 2004 and 2003

4.    LAND, BUILDINGS, AND EQUIPMENT:

Land, buildings, and equipment consist of the following:

| | September 30, | |
| --- | --- | --- |
| | 2004 | 2003 |
| Land | $ 147,105 | $ 147,105 |
| Buildings and improvements | 1,658,853 | 1,591,232 |
| Furniture and fixtures | 283,837 | 33,839 |
| Office equipment | 200,266 | 192,997 |
| Computer equipment | 530,294 | 394,135 |
| Vehicles | 29,420 | 29,463 |
| | 2,849,775 | 2,388,771 |
| Less accumulated depreciation | (581,318) | (441,246) |
| Land, buildings and equipment–net | 2,268,457 | 1,947,525 |
| Less debt secured by land, buildings, and equipment | (260,596) | (1,124,261) |
| Net investment in land, buildings, and equipment | $ 2,007,861 | $ 823,264 |
| Depreciation expense | $ 215,862 | $ 174,671 |

Buildings include capitalized interest of $6,195 for the year ended September 30, 2003.

# FOOD FOR THE HUNGRY, INC. and
# FOOD FOR THE HUNGRY FOUNDATION, INC.

### Notes to Consolidated Financial Statements

September 30, 2004 and 2003

5.  <u>LONG-TERM DEBT:</u>

Long-term debt consists of the following:

| | September 30, | |
| --- | --- | --- |
| | 2004 | 2003 |
| Food for the Hungry, Inc. leases various equipment from unaffiliated entities under capital lease agreements with total monthly payments of $10,643, due from December 2003 to August 2008. | $   260,596 | $   74,261 |
| Food for the Hungry, Inc, has a secured line of credit with a bank with a limit of $500,000, due on demand. The interest rate is LIBOR plus a sliding percentage depending on the loan balance. The rate at September 30, 2004, was 2.867%. | 474,189 | 472,779 |
| Food for the Hungry, Inc. has a loan secured by property with a bank. Monthly payments are interest only, due March 2004. Interest is at the prime rate plus 2%, with a floor of 6.5%, which was the rate at September 30, 2003. | - | 1,050,000 |
| | 734,785 | 1,597,040 |
| Less current portion | (576,386) | (1,535,202) |
| | $   158,399 | $   61,838 |
| Interest expense–net of capitalized interest | $   82,401 | $   48,743 |

The future minimum payments are as follows:

| Year Ending September 30, | |
| --- | --- |
| 2005 | $   576,386 |
| 2006 | 113,654 |
| 2007 | 28,212 |
| 2008 | 16,533 |
| | $   734,785 |

-14-

# FOOD FOR THE HUNGRY, INC. and
# FOOD FOR THE HUNGRY FOUNDATION, INC.

### Notes to Consolidated Financial Statements

September 30, 2004 and 2003

6.    TEMPORARILY RESTRICTED NET ASSETS:

Temporarily restricted net assets consist of the following:

| | September 30, | |
| --- | --- | --- |
| | 2004 | 2003 |
| Program restrictions: | | |
| Relief efforts and international projects | $ 2,390,389 | $ 1,261,700 |
| International Hunger Corps staff support | 717,277 | 804,481 |
| Child sponsorship | 248,907 | 481,554 |
| Child Vocational Scholarship Fund | 518,369 | 444,743 |
| Future interest in irrevocable trusts | 67,865 | 60,565 |
| Other | - | 11,992 |
| | 3,942,807 | 3,065,035 |
| Time restrictions: | | |
| Promises-to-give | - | 16,000 |
| | $ 3,942,807 | $ 3,081,035 |

7.    GIFTS-IN-KIND:

Food for the Hungry, Inc. receives donations of food, clothing, medical supplies, and other commodities for use in relief and development programs. Food for the Hungry, Inc. transfers all such gifts-in-kind to Food for the Hungry International and similar not-for-profit organizations for ultimate distribution to the poor and hungry throughout the world.

Gifts-in-kind for the years ended September 30, 2004, and 2003 include $7,108,568 and $5,382,585, respectively, of commodities received through the United States Agency for International Development (USAID), of which $989,790 and $485,993 were distributed to foreign programs. The remainder was monetized overseas and the proceeds used in foreign programs. Such goods were valued at wholesale value using guidelines published by the United States Department of Agriculture and USAID. The remaining $61,568,107 and $50,017,026 for the years ended September 30, 2004 and 2003, respectively, relates to gifts-in-kind received through private donations, which were recorded at estimated fair value on the date of the gift.

Gifts-in-kind were distributed as follows:

| | For the Years Ended September 30, | |
| --- | --- | --- |
| | 2004 | 2003 |
| Food for the Hungry International | $ 12,264,461 | $ 8,809,189 |
| Other agencies | 59,706,932 | 49,266,703 |
| | $ 71,971,393 | $ 58,075,892 |

# FOOD FOR THE HUNGRY, INC. and
# FOOD FOR THE HUNGRY FOUNDATION, INC.

### Notes to Consolidated Financial Statements

September 30, 2004 and 2003

7.   GIFTS-IN-KIND, continued:

In accordance with Interagency Standards established by the Association of Evangelical Relief and Development Organizations (AERDO), Food for the Hungry, Inc. only records the value of gifts-in-kind for which they were either the original recipient of the gift, were involved in partnership with another organization for distribution internationally, or granted the gift for use in a Food for the Hungry International program.

8.   LEASES:

Food for the Hungry, Inc. leases office space adjacent to the former Scottsdale, Arizona, facility and office space in Washington D.C. under an operating lease agreement with monthly payments of $1,736 and $4,525, respectively. The leases on the office space adjacent to the former Scottsdale, Arizona, facility expired in April 2004. The lease on the office space in Washington, D.C. will expire May 2005.

Food for the Hungry, Inc. also leases office equipment with total monthly payments of $8,089, maturing from December 2003 to August 2006.

Total lease expense was $72,917 and $91,524 for the years ended September 30, 2004 and 2003, respectively.

The future minimum payments are as follows:

| Year Ending September 30, | |
| --- | --- |
| 2005 | $    64,723 |
| 2006 | 24,076 |
| 2007 | 14,914 |
| 2008 | 13,770 |
| 2009 | 6,885 |
| | $   124,368 |

9.   RETIREMENT PLAN:

Food for the Hungry, Inc. has a defined contribution pension plan covering substantially all employees over 18 years of age who have completed one year of service. Food for the Hungry, Inc. makes contributions based on a percentage of salary, and employees may make additional contributions. Vesting in Food for the Hungry, Inc. contributions is based on years of continuous service, which reaches 100% after the fifth year of service. Retirement expense was $159,172 and $109,692 for the years ended September 30, 2004 and 2003, respectively.

**SUPPLEMENTAL INFORMATION**

**CAPIN CROUSE LLP**
Certified Public Accountants

· · · · · · · · · · · · · · · · · · · · · · · · · · ·

Suite 130
1255 Lakes Parkway
Lawrenceville, GA 30043

Telephone 678.518.5201
Facsimile 678.518.5302

· · · · · · · · · · · · · · · · · · · · · · · · · · ·

*www.capincrouse.com*

**AUDITORS' REPORT ON SUPPLEMENTAL INFORMATION**

Board of Directors
**Food for the Hungry, Inc. and**
  **Food for the Hungry Foundation, Inc.**
Phoenix, Arizona

Our report on our audits of the consolidated financial statement of **Food for the Hungry, Inc. and Food for the Hungry Foundation, Inc.** as of September 30, 2004, and 2003 appears on page 1. Those audits were made for the purpose of forming an opinion on the basic consolidated financial statements taken as a whole. The accompanying Summary of Grants to Food for the Hungry International is presented for the purpose of additional information rather than to present the financial position, results of operations, and cash flows of the individual organizations. This supplementary information is the responsibility of Food for the Hungry, Inc.'s management. Such information has been subjected to the auditing procedures applied in the audits of the basic consolidated financial statements and, in our opinion, is fairly stated in all material respects in relation to the basic consolidated financial statements taken as a whole.

*Capin Crouse LLP*

Atlanta, Georgia
December 10, 2004

# FOOD FOR THE HUNGRY, INC.

## Summary of Grants to Food for the Hungry International

|  | For the Years Ended September 30, | | | | | 2003 |
|---|---|---|---|---|---|---|
|  | 2004 | | | | | |
|  | Child Sponsorship | International Hunger Corps | General Relief and Development | Commodities | Totals | Totals |
| COUNTRY: | | | | | | |
| Afghanistan | $         - | $      10,982 | $      27,900 | $         - | $      38,882 | $      2,771 |
| Africa | - | - | 225,567 | - | 225,567 | - |
| Asia | - | - | 17,306 | - | 17,306 | 9,000 |
| Bangladesh | 189,922 | - | 112,400 | - | 302,322 | 202,880 |
| Bolivia | 344,382 | - | 313,791 | 4,024,841 | 4,683,014 | 5,123,744 |
| Burma | - | - | 1,800 | - | 1,800 | - |
| Cambodia | 124,729 | - | 52,401 | - | 177,130 | 181,314 |
| China | - | - | 50,066 | - | 50,066 | 29,658 |
| Congo | - | - | - | - | - | 3,097,367 |
| Costa Rica | - | - | 110,880 | - | 110,880 | 31,250 |
| Cuba | - | - | 7,109 | - | 7,109 | - |
| Democratic Republic of Congo | - | - | 2,156,667 | - | 2,156,667 | - |
| Dominican Republic/Haiti | 371,751 | - | 162,217 | - | 533,968 | 544,360 |
| Ethiopia | 102,843 | - | 404,144 | 1,138,125 | 1,645,112 | 644,600 |
| Ghana | - | - | - | - | - | 7,000 |
| Guatemala | 376,590 | - | 146,439 | - | 523,029 | 504,610 |
| India | 11,779 | 11,783 | 66,000 | - | 89,562 | 32,487 |
| Iran | - | - | 130,000 | - | 130,000 | - |
| Iraq | - | - | - | - | - | 102,000 |
| Kenya | 404,890 | - | 636,835 | 2,275,202 | 3,316,927 | 1,134,297 |
| Korea | - | - | - | - | - | 54,000 |
| Laos | - | - | 20,673 | - | 20,673 | 15,500 |
| Malawi | - | - | - | - | - | 23,000 |
| Mongolia | - | - | 33,030 | - | 33,030 | 11,000 |
| Mozambique | 64,166 | - | 385,721 | 2,174,863 | 2,624,750 | 3,175,275 |
| Nepal | - | - | 14,000 | - | 14,000 | 479,022 |
| Nicaragua/Honduras | - | - | 106,600 | 279,166 | 385,766 | 5,000 |
| Peru | 418,736 | - | 110,185 | - | 528,921 | 599,107 |
| Philippines | 175,903 | 200 | 7,180 | - | 183,283 | 232,283 |
| Romania | - | - | 96,288 | - | 96,288 | 70,336 |
| Rwanda | 140,946 | - | 121,226 | - | 262,172 | 154,128 |
| Sudan | - | - | 56,308 | - | 56,308 | 40,251 |
| Tajikistan | - | - | - | 2,175,943 | 2,175,943 | 450,203 |
| Tanzania | - | - | 47,500 | - | 47,500 | - |
| Thailand | - | 23,663 | - | - | 23,663 | 20 |
| Uganda | 247,078 | - | 50,101 | 196,321 | 493,500 | 742,212 |
| Uzbekistan | - | - | 13,000 | - | 13,000 | - |
| Vietnam | - | - | 1,205 | - | 1,205 | - |
| General and other countries | 41,350 | 31,392 | 375,836 | - | 448,578 | 400,623 |
| Year Ended September 30, 2004 | $  3,015,065 | $     78,020 | $  6,060,375 | $ 12,264,461 | $ 21,417,921 | |
| Year Ended September 30, 2003 | $  3,063,074 | $     96,902 | $  6,130,133 | $  8,809,189 | | $ 18,099,298 |

| Form **990** | **Return of Organization Exempt From Income Tax** | OMB No. 1545-0047 |
|---|---|---|
| | Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation) | **2003** |
| Department of the Treasury Internal Revenue Service | ▶ The organization may have to use a copy of this return to satisfy state reporting requirements. | Open to Public Inspection |

**A  For the 2003 calendar year, or tax year beginning OCTOBER 1 , 2003, and ending SEPTEMBER 30 , 20 04**

| **B** Check if applicable: | Please use IRS label or print or type. See Specific Instructions. | **C** Name of organization | **D** Employer identification number |
|---|---|---|---|
| ☐ Address change | | **FOOD FOR THE HUNGRY, INC** | 95 ¦ 2680390 |
| ☐ Name change | | Number and street (or P.O. box if mail is not delivered to street address)   Room/suite | **E** Telephone number |
| ☐ Initial return | | **1224 E. WASHINGTON ST.** | ( 480 ) 998-3100 |
| ☐ Final return | | City or town, state or country, and ZIP + 4 | **F** Accounting method: ☐ Cash  ☑ Accrual |
| ☐ Amended return | | **PHOENIX, AZ 85034** | ☐ Other (specify) ▶ |
| ☐ Application pending | | • Section 501(c)(3) organizations and 4947(a)(1) nonexempt charitable trusts must attach a completed Schedule A (Form 990 or 990-EZ). | **H and I are not applicable to section 527 organizations.** |

**G** Website: ▶ **WWW.FH.ORG**

**J** Organization type (check only one) ▶ ☑ 501(c) ( 3 ) ◄ (insert no.)  ☐ 4947(a)(1) or  ☐ 527

**K** Check here ▶ ☐ if the organization's gross receipts are normally not more than $25,000. The organization need not file a return with the IRS; but if the organization received a Form 990 Package in the mail, it should file a return without financial data. Some states require a complete return.

**H(a)** Is this a group return for affiliates? ☐ Yes ☐ No
**H(b)** If "Yes," enter number of affiliates ▶ _____
**H(c)** Are all affiliates included? ☐ Yes ☐ No (If "No," attach a list. See instructions.)
**H(d)** Is this a separate return filed by an organization covered by a group ruling? ☐ Yes ☐ No
**I** Group Exemption Number ▶
**M** Check ▶ ☐ if the organization is not required to attach Sch. B (Form 990, 990-EZ, or 990-PF).

**L** Gross receipts: Add lines 6b, 8b, 9b, and 10b to line 12 ▶

## Part I  Revenue, Expenses, and Changes in Net Assets or Fund Balances (See page 18 of the instructions.)

| | | | | |
|---|---|---|---|---|
| **1** | Contributions, gifts, grants, and similar amounts received: | | | |
| **a** | Direct public support | 1a | 76,472,019 | |
| **b** | Indirect public support | 1b | | |
| **c** | Government contributions (grants) | 1c | 17,354,599 | |
| **d** | Total (add lines 1a through 1c) (cash $ 25,131,943 noncash $ 68,694,675 ) | | | **1d** 93,826,618 |
| **2** | Program service revenue including government fees and contracts (from Part VII, line 93) | | | **2** |
| **3** | Membership dues and assessments | | | **3** |
| **4** | Interest on savings and temporary cash investments | | | **4** 47,907 |
| **5** | Dividends and interest from securities | | | **5** 156,223 |
| **6a** | Gross rents | 6a | | |
| **b** | Less: rental expenses | 6b | | |
| **c** | Net rental income or (loss) (subtract line 6b from line 6a) | | | **6c** |
| **7** | Other investment income (describe ▶ ) | | | **7** |
| **8a** | Gross amount from sales of assets other than inventory | (A) Securities | (B) Other 2,985,052 | **8a** |
| **b** | Less: cost or other basis and sales expenses | 8b | 452,948 | |
| **c** | Gain or (loss) (attach schedule) | 8c | 2,532,104 | |
| **d** | Net gain or (loss) (combine line 8c, columns (A) and (B)) | | | **8d** 2,532,104 |
| **9** | Special events and activities (attach schedule). If any amount is from gaming, check here ▶ ☐ | | | |
| **a** | Gross revenue (not including $ _____ of contributions reported on line 1a) | 9a | | |
| **b** | Less: direct expenses other than fundraising expenses | 9b | | |
| **c** | Net income or (loss) from special events (subtract line 9b from line 9a) | | | **9c** |
| **10a** | Gross sales of inventory, less returns and allowances | 10a | | |
| **b** | Less: cost of goods sold | 10b | | |
| **c** | Gross profit or (loss) from sales of inventory (attach schedule) (subtract line 10b from line 10a) | | | **10c** |
| **11** | Other revenue (from Part VII, line 103) | | | **11** |
| **12** | Total revenue (add lines 1d, 2, 3, 4, 5, 6c, 7, 8d, 9c, 10c, and 11) | | | **12** 96,562,852 |
| **13** | Program services (from line 44, column (B)) | | | **13** 85,209,548 |
| **14** | Management and general (from line 44, column (C)) | | | **14** 2,699,235 |
| **15** | Fundraising (from line 44, column (D)) | | | **15** 3,798,456 |
| **16** | Payments to affiliates (attach schedule) | | | **16** |
| **17** | Total expenses (add lines 16 and 44, column (A)) | | | **17** 91,707,239 |
| **18** | Excess or (deficit) for the year (subtract line 17 from line 12) | | | **18** 4,855,613 |
| **19** | Net assets or fund balances at beginning of year (from line 73, column (A)) | | | **19** 2,453,765 |
| **20** | Other changes in net assets or fund balances (attach explanation) | | | **20** (1,701,358) |
| **21** | Net assets or fund balances at end of year (combine lines 18, 19, and 20) | | | **21** 5,608,020 |

For Paperwork Reduction Act Notice, see the separate instructions.        Cat. No. 11282Y        Form **990** (2003)

Form 990 (2003)                                                                                    Page **2**

**Part II** Statement of Functional Expenses

All organizations must complete column (A). Columns (B), (C), and (D) are required for section 501(c)(3) and (4) organizations and section 4947(a)(1) nonexempt charitable trusts but optional for others. (See page 22 of the instructions.)

| | *Do not include amounts reported on line 6b, 8b, 9b, 10b, or 16 of Part I.* | | (A) Total | (B) Program services | (C) Management and general | (D) Fundraising |
|---|---|---|---|---|---|---|
| 22 | Grants and allocations (attach schedule) (cash $ 12,495,328 noncash $ 68,694,675 ) | 22 | 81,190,003 | 81,190,003 | | |
| 23 | Specific assistance to individuals (attach schedule) | 23 | | | | |
| 24 | Benefits paid to or for members (attach schedule) | 24 | | | | |
| 25 | Compensation of officers, directors, etc. . . . | 25 | 520,766 | 110,076 | 410,690 | |
| 26 | Other salaries and wages . . . . . . . . | 26 | 3,629,629 | 2,199,236 | 803,896 | 626,497 |
| 27 | Pension plan contributions . . . . . . . | 27 | 137,184 | 87,187 | 29,245 | 20,751 |
| 28 | Other employee benefits . . . . . . . | 28 | 615,587 | 394,522 | 138,551 | 82,513 |
| 29 | Payroll taxes . . . . . . . . . . | 29 | 269,084 | 165,498 | 58,001 | 45,586 |
| 30 | Professional fundraising fees . . . . . . | 30 | 614,974 | | | 614,974 |
| 31 | Accounting fees . . . . . . . . . | 31 | 36,669 | | 36,669 | |
| 32 | Legal fees . . . . . . . . . . . | 32 | 20,007 | 8 | 19,723 | 275 |
| 33 | Supplies . . . . . . . . . . . | 33 | 232,416 | 43,931 | 138,105 | 50,380 |
| 34 | Telephone . . . . . . . . . . | 34 | 83,541 | 21,480 | 37,376 | 24,685 |
| 35 | Postage and shipping . . . . . . . | 35 | 147,915 | 37,863 | 43,177 | 66,876 |
| 36 | Occupancy . . . . . . . . . . | 36 | 166,945 | 85,244 | 10,742 | 70,959 |
| 37 | Equipment rental and maintenance . . . . | 37 | 212,965 | 40,227 | 150,846 | 21,892 |
| 38 | Printing and publications . . . . . . | 38 | 108,044 | 37,116 | 60,528 | 10,400 |
| 39 | Travel . . . . . . . . . . . . | 39 | 506,003 | 229,952 | 136,681 | 139,371 |
| 40 | Conferences, conventions, and meetings . . | 40 | 44,669 | 29,167 | 8,513 | 6,989 |
| 41 | Interest . . . . . . . . . . . | 41 | 82,401 | | 82,401 | |
| 42 | Depreciation, depletion, etc. (attach schedule) | 42 | 215,862 | 15,472 | 173,679 | 26,711 |
| 43 | Other expenses not covered above (itemize): a ......... | 43a | | | | |
| b | SEE ATTACHED SCHEDULE | 43b | 2,872,571 | 522,569 | 360,412 | 1,989,591 |
| c | .................................... | 43c | | | | |
| d | .................................... | 43d | | | | |
| e | .................................... | 43e | | | | |
| 44 | Total functional expenses (add lines 22 through 43). Organizations completing columns (B)-(D), carry these totals to lines 13-15 | 44 | 91,707,239 | 85,209,551 | 2,699,235 | 3,798,450 |

Joint Costs. Check ▶ ☐ if you are following SOP 98-2.

Are any joint costs from a combined educational campaign and fundraising solicitation reported in (B) Program services? . ▶ ☐ Yes ☑ No

If "Yes," enter (i) the aggregate amount of these joint costs $_____; (ii) the amount allocated to Program services $_____; (iii) the amount allocated to Management and general $_____; and (iv) the amount allocated to Fundraising $_____

**Part III** Statement of Program Service Accomplishments (See page 25 of the instructions.)

What is the organization's primary exempt purpose? ▶ SEE ATTACHED STATEMENT OF PURPOSE

| | | Program Service Expenses (Required for 501(c)(3) and (4) orgs. and 4947(a)(1) trusts; but optional for others.) |
|---|---|---|
| All organizations must describe their exempt purpose achievements in a clear and concise manner. State the number of clients served, publications issued, etc. Discuss achievements that are not measurable. (Section 501(c)(3) and (4) organizations and 4947(a)(1) nonexempt charitable trusts must also enter the amount of grants and allocations to others.) | | |
| a | DIRECT PROGRAM DISTRIBUTIONS - DISASTER RELIEF, DEVELOPMENT ASSISTANCE, CHILD SPONSORSHIP, SPIRITUAL MINISTRIES AND CHURCH LEADERSHIP DEVELOPMENT ..................................................... (Grants and allocations   $   81,124,853) | 84,735,465 |
| b | INFORMATION AND EDUCATION INCLUDING OUR WEBSITE: WWW.FH.ORG ..................................................... (Grants and allocations   $   ) | 474,083 |
| c | ..................................................... (Grants and allocations   $   ) | |
| d | ..................................................... (Grants and allocations   $   ) | |
| e | Other program services (attach schedule)   (Grants and allocations   $   ) | |
| f | Total of Program Service Expenses (should equal line 44, column (B), Program services) . . . . . ▶ | 85,209,548 |

Form **990** (2003)

Form 990 (2003)                                                                    Page 3

## Part IV    Balance Sheets (See page 25 of the instructions.)

| | Note: | Where required, attached schedules and amounts within the description column should be for end-of-year amounts only. | | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|---|---|---|
| **Assets** | 45 | Cash- non-interest-bearing | | | 1,564 | 45 | 1,282 |
| | 46 | Savings and temporary cash investments | | | 60,358 | 46 | 1,509,326 |
| | 47a | Accounts receivable | 47a | | | | |
| | b | Less: allowance for doubtful accounts | 47b | | | 47c | |
| | 48a | Pledges receivable | 48a | | | | |
| | b | Less: allowance for doubtful accounts | 48b | | | 48c | |
| | 49 | Grants receivable | | | 368,784 | 49 | 840,883 |
| | 50 | Receivables from officers, directors, trustees, and key employees (attach schedule) | | | | 50 | |
| | 51a | Other notes and loans receivable (attach schedule) | 51a | | | | |
| | b | Less: allowance for doubtful accounts | 51b | | | 51c | |
| | 52 | Inventories for sale or use | | | 1,839,437 | 52 | 1,758,714 |
| | 53 | Prepaid expenses and deferred charges | | | 139,789 | 53 | 183,913 |
| | 54 | Investments- securities (attach schedule) ▶ ☐ Cost ☑ FMV | | | 2,441,665 | 54 | 2,306,143 |
| | 55a | Investments- land, buildings, and equipment: basis | 55a | | | | |
| | b | Less: accumulated depreciation (attach schedule) | 55b | | | 55c | |
| | 56 | Investments- other (attach schedule) | | | | 56 | |
| | 57a | Land, buildings, and equipment: basis | 57a | 2,849,775 | | | |
| | b | Less: accumulated depreciation (attach schedule) | 57b | 581,318 | 1,947,525 | 57c | 2,268,457 |
| | 58 | Other assets (describe ▶ SEE ATTACHED SCHEDULE ) | | | 505,284 | 58 | 83,043 |
| | 59 | **Total assets (add lines 45 through 58) (must equal line 74)** | | | 7,304,405 | 59 | 8,952,361 |
| **Liabilities** | 60 | Accounts payable and accrued expenses | | | 1,155,091 | 60 | 726,066 |
| | 61 | Grants payable | | | 368,784 | 61 | 719,749 |
| | 62 | Deferred revenue | | | 1,114,476 | 62 | 574,753 |
| | 63 | Loans from officers, directors, trustees, and key employees (attach schedule) | | | | 63 | |
| | 64a | Tax-exempt bond liabilities (attach schedule) | | | | 64a | |
| | b | Mortgages and other notes payable (attach schedule) | | | 1,597,040 | 64b | 734,785 |
| | 65 | Other liabilities (describe ▶ SEE ATTACHED SCHEDULE ) | | | 615,247 | 65 | 588,987 |
| | 66 | **Total liabilities (add lines 60 through 65)** | | | 4,850,640 | 66 | 3,344,340 |
| **Net Assets or Fund Balances** | | Organizations that follow SFAS 117, check here ▶ ☑ and complete lines 67 through 69 and lines 73 and 74. | | | | | |
| | 67 | Unrestricted | | | (1,676,231) | 67 | 3,026,571 |
| | 68 | Temporarily restricted | | | 3,789,996 | 68 | 2,241,449 |
| | 69 | Permanently restricted | | | 340,000 | 69 | 340,000 |
| | | Organizations that do not follow SFAS 117, check here ▶ ☐ and complete lines 70 through 74. | | | | | |
| | 70 | Capital stock, trust principal, or current funds | | | | 70 | |
| | 71 | Paid-in or capital surplus, or land, building, and equipment fund | | | | 71 | |
| | 72 | Retained earnings, endowment, accumulated income, or other funds | | | | 72 | |
| | 73 | Total net assets or fund balances (add lines 67 through 69 or lines 70 through 72; column (A) must equal line 19; column (B) must equal line 21). | | | 2,453,765 | 73 | 5,608,020 |
| | 74 | Total liabilities and net assets / fund balances (add lines 66 and 73) | | | 7,304,405 | 74 | 8,952,361 |

Form 990 is available for public inspection and, for some people, serves as the primary or sole source of information about a particular organization. How the public perceives an organization in such cases may be determined by the information presented on its return. Therefore, please make sure the return is complete and accurate and fully describes, in Part III, the organization's programs and accomplishments.

Form 990 (2003)                                                                                        Page **4**

| Part IV-A | Reconciliation of Revenue per Audited Financial Statements with Revenue per Return (See page 27 of the instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| a | Total revenue, gains, and other support per audited financial statements . ▶ | a | 96,562,852 |
| b | Amounts included on line a but not on line 12, Form 990: | | |
| (1) | Net unrealized gains on investments . . $ | | |
| (2) | Donated services and use of facilities $ | | |
| (3) | Recoveries of prior year grants . . . $ | | |
| (4) | Other (specify): | | |
| | --------------------- $ | | |
| | Add amounts on lines (1) through (4) ▶ | b | |
| c | Line a minus line b . . . . . ▶ | c | 96,562,852 |
| d | Amounts included on line 12, Form 990 but not on line a: | | |
| (1) | Investment expenses not included on line 6b, Form 990 . . . $ | | |
| (2) | Other (specify): | | |
| | --------------------- $ | | |
| | Add amounts on lines (1) and (2)  ▶ | d | |
| e | Total revenue per line 12, Form 990 (line c plus line d) . . . ▶ | e | 96,562,852 |

| Part IV-B | Reconciliation of Expenses per Audited Financial Statements with Expenses per Return |
|---|---|

| | | | |
|---|---|---|---|
| a | Total expenses and losses per audited financial statements . . ▶ | a | 91,707,239 |
| b | Amounts included on line a but not on line 17, Form 990: | | |
| (1) | Donated services and use of facilities $ | | |
| (2) | Prior year adjustments reported on line 20, Form 990 . . . . $ | | |
| (3) | Losses reported on line 20, Form 990 . $ | | |
| (4) | Other (specify): | | |
| | --------------------- $ | | |
| | Add amounts on lines (1) through (4)▶ | b | |
| c | Line a minus line b . . . . . ▶ | c | 91,707,239 |
| d | Amounts included on line 17, Form 990 but not on line a: | | |
| (1) | Investment expenses not included on line 6b, Form 990. . . $ | | |
| (2) | Other (specify): | | |
| | --------------------- $ | | |
| | Add amounts on lines (1) and (2) ▶ | d | |
| e | Total expenses per line 17, Form 990 (line c plus line d) . . . ▶ | e | 91,707,239 |

| Part V | List of Officers, Directors, Trustees, and Key Employees (List each one even if not compensated; see page 27 of the instructions.) |
|---|---|

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (if not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred compensation | (E) Expense account and other allowances |
|---|---|---|---|---|
| SEE ATTACHED SCHEDULE | | | | |
| -------------------- | | | | |
| -------------------- | | | | |
| -------------------- | | | | |
| -------------------- | | | | |
| -------------------- | | | | |
| -------------------- | | | | |
| -------------------- | | | | |
| -------------------- | | | | |
| -------------------- | | | | |
| -------------------- | | | | |
| -------------------- | | | | |

75   Did any officer, director, trustee, or key employee receive aggregate compensation of more than $100,000 from your organization and all related organizations, of which more than $10,000 was provided by the related organizations? ▶   ☐ Yes  ☑ No
If "Yes," attach schedule– see page 28 of the instructions.

Form **990** (2003)

Form 990 (2003)                                                                                          Page **5**

**Part VI   Other Information** (See page 28 of the instructions.)                                    | | Yes | No |

| | | | Yes | No |
|---|---|---|---|---|
| **76** | Did the organization engage in any activity not previously reported to the IRS? If "Yes," attach a detailed description of each activity | **76** | | ✔ |
| **77** | Were any changes made in the organizing or governing documents but not reported to the IRS? If "Yes," attach a conformed copy of the changes. | **77** | ✔ | |
| **78a** | Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? | **78a** | | ✔ |
| **b** | If "Yes," has it filed a tax return on **Form 990-T** for this year? | **78b** | | |
| **79** | Was there a liquidation, dissolution, termination, or substantial contraction during the year? If "Yes," attach a statement | **79** | | ✔ |
| **80a** | Is the organization related (other than by association with a statewide or nationwide organization) through common membership, governing bodies, trustees, officers, etc., to any other exempt or nonexempt organization? | **80a** | | |

**b** If "Yes," enter the name of the organization ▶ FOOD FOR THE HUNGRY INTERNATIONAL
---------------------------------- and check whether it is ☑ exempt or ☐ nonexempt.

| | | | Yes | No |
|---|---|---|---|---|
| **81a** | Enter direct and indirect political expenditures. See line 81 instructions | **81a** | | |
| **b** | Did the organization file **Form 1120-POL** for this year? | **81b** | | ✔ |
| **82a** | Did the organization receive donated services or the use of materials, equipment, or facilities at no charge or at substantially less than fair rental value? | **82a** | | ✔ |
| **b** | If "Yes," you may indicate the value of these items here. Do not include this amount as revenue in Part I or as an expense in Part II. (See instructions in Part III.) | **82b** | | |
| **83a** | Did the organization comply with the public inspection requirements for returns and exemption applications? | **83a** | ✔ | |
| **b** | Did the organization comply with the disclosure requirements relating to quid pro quo contributions? | **83b** | ✔ | |
| **84a** | Did the organization solicit any contributions or gifts that were not tax deductible? | **84a** | | ✔ |
| **b** | If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible? | **84b** | | |
| **85** | *501(c)(4), (5), or (6) organizations.* a Were substantially all dues nondeductible by members? | **85a** | | |
| **b** | Did the organization make only in-house lobbying expenditures of $2,000 or less? | **85b** | | |

If "Yes" was answered to either 85a or 85b, **do not** complete 85c through 85h below unless the organization received a waiver for proxy tax owed for the prior year.

| | | | |
|---|---|---|---|
| **c** | Dues, assessments, and similar amounts from members | **85c** | |
| **d** | Section 162(e) lobbying and political expenditures | **85d** | |
| **e** | Aggregate nondeductible amount of section 6033(e)(1)(A) dues notices | **85e** | |
| **f** | Taxable amount of lobbying and political expenditures (line 85d less 85e) | **85f** | |

| | | | Yes | No |
|---|---|---|---|---|
| **g** | Does the organization elect to pay the section 6033(e) tax on the amount on line 85f? | **85g** | | |
| **h** | If section 6033(e)(1)(A) dues notices were sent, does the organization agree to add the amount on line 85f to its reasonable estimate of dues allocable to nondeductible lobbying and political expenditures for the following tax year? | **85h** | | |

| | | | |
|---|---|---|---|
| **86** | *501(c)(7) orgs.* Enter: a Initiation fees and capital contributions included on line 12 | **86a** | |
| **b** | Gross receipts, included on line 12, for public use of club facilities | **86b** | |
| **87** | *501(c)(12) orgs.* Enter: a Gross income from members or shareholders | **87a** | |
| **b** | Gross income from other sources. (Do not net amounts due or paid to other sources against amounts due or received from them.) | **87b** | |

| | | | Yes | No |
|---|---|---|---|---|
| **88** | At any time during the year, did the organization own a 50% or greater interest in a taxable corporation or partnership, or an entity disregarded as separate from the organization under Regulations sections 301.7701-2 and 301.7701-3? If "Yes," complete Part IX | **88** | | ✔ |
| **89a** | *501(c)(3) organizations.* Enter: Amount of tax imposed on the organization during the year under: section 4911 ▶ _____ ; section 4912 ▶ _____ ; section 4955 ▶ _____ | | | |
| **b** | *501(c)(3) and 501(c)(4) orgs.* Did the organization engage in any section 4958 excess benefit transaction during the year or did it become aware of an excess benefit transaction from a prior year? If "Yes," attach a statement explaining each transaction | **89b** | | ✔ |

**c** Enter: Amount of tax imposed on the organization managers or disqualified persons during the year under sections 4912, 4955, and 4958. ▶ _____

**d** Enter: Amount of tax on line 89c, above, reimbursed by the organization. ▶ _____

**90a** List the states with which a copy of this return is filed ▶ SEE ATTACHED LIST

**b** Number of employees employed in the pay period that includes March 12, 2003 (See instructions) | **90b** | 125

**91** The books are in care of ▶ FOOD FOR THE HUNGRY, INC   Telephone no. ▶ ( 480 ) 998-3100
Located at ▶ 1224 E. WASHINGTON ST., PHOENIX, AZ    ZIP + 4 ▶ 85034-1102

**92** *Section 4947(a)(1) nonexempt charitable trusts filing Form 990 in lieu of Form 1041-* Check here ▶ ☐
and enter the amount of tax-exempt interest received or accrued during the tax year | **92** |

Form **990** (2003)

Form 990 (2003)

## Part VII  Analysis of Income-Producing Activities (See page 33 of the instructions.)

**Note:** Enter gross amounts unless otherwise indicated.

| | | Unrelated business income | | Excluded by section 512, 513, or 514 | | (E) Related or exempt function income |
|---|---|---|---|---|---|---|
| | | (A) Business code | (B) Amount | (C) Exclusion code | (D) Amount | |
| 93 | Program service revenue: | | | | | 93,826,618 |
| a | _____ | | | | | |
| b | _____ | | | | | |
| c | _____ | | | | | |
| d | _____ | | | | | |
| e | _____ | | | | | |
| f | Medicare/Medicaid payments . . . . | | | | | |
| g | Fees and contracts from government agencies | | | | | |
| 94 | Membership dues and assessments  . . . | | | | | |
| 95 | Interest on savings and temporary cash investments | | | 14 | 47,907 | |
| 96 | Dividends and interest from securities . . . | | | 14 | 156,223 | |
| 97 | Net rental income or (loss) from real estate: | | | | | |
| a | debt-financed property . . . . . . . | | | | | |
| b | not debt-financed property . . . . . . | | | | | |
| 98 | Net rental income or (loss) from personal property | | | | | |
| 99 | Other investment income . . . . . | | | | | |
| 100 | Gain or (loss) from sales of assets other than inventory | | | 18 | 2,532,104 | |
| 101 | Net income or (loss) from special events . | | | | | |
| 102 | Gross profit or (loss) from sales of inventory . | | | | | |
| 103 | Other revenue: a _____ | | | | | |
| b | _____ | | | | | |
| c | _____ | | | | | |
| d | _____ | | | | | |
| e | _____ | | | | | |
| 104 | Subtotal (add columns (B), (D), and (E)) . . | | | | 2,736,234 | 93,826,618 |
| 105 | Total (add line 104, columns (B), (D), and (E)). . . . . . . . . . . . . ▶ | | | | | 96,562,852 |

**Note:** *Line 105 plus line 1d, Part I, should equal the amount on line 12, Part I.*

## Part VIII  Relationship of Activities to the Accomplishment of Exempt Purposes (See page 34 of the instructions.)

| Line No. ▼ | Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes). |
|---|---|
| | |
| | |
| | |
| | |

## Part IX  Information Regarding Taxable Subsidiaries and Disregarded Entities (See page 34 of the instructions.)

| (A) Name, address, and EIN of corporation, partnership, or disregarded entity | (B) Percentage of ownership interest | (C) Nature of activities | (D) Total income | (E) End-of-year assets |
|---|---|---|---|---|
| | % | | | |
| | % | | | |
| | % | | | |
| | % | | | |

## Part X  Information Regarding Transfers Associated with Personal Benefit Contracts (See page 34 of the instructions.)

(a) Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract?  . . ☐ Yes ☑ No

(b) Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract?  . . ☐ Yes ☑ No

**Note:** *If "Yes" to (b), file Form 8870 and Form 4720 (see instructions).*

| Please Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge. |
|---|---|
| | *Signature of officer*     12/8/2005    *Date* |
| | **Gary R. St. John, Vice President / Chief Financial Officer** |
| | *Type or print name and title.* |

| Paid Preparer's Use Only | Preparer's signature ▶ | | Date | Check if self-employed ▶ ☐ | Preparer's SSN or PTIN (See Gen. Inst. W) |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP + 4 | ▶ | | EIN ▶ | |
| | | | | Phone no. ▶ (   ) | |

| SCHEDULE A<br>(Form 990 or 990-EZ)<br><br>Department of the Treasury<br>Internal Revenue Service | **Organization Exempt Under Section 501(c)(3)**<br>(Except Private Foundation) and Section 501(e), 501(f), 501(k),<br>501(n), or Section 4947(a)(1) Nonexempt Charitable Trust<br>**Supplementary Information- (See separate instructions.)**<br>► MUST be completed by the above organizations and attached to their Form 990 or 990-EZ | OMB No. 1545-0047<br><br>**2003** |
|---|---|---|

| Name of the organization<br>FOOD FOR THE HUNGRY, INC. | Employer identification number<br>95 : 2680390 |
|---|---|

**Part I    Compensation of the Five Highest Paid Employees Other Than Officers, Directors, and Trustees**
(See page 1 of the instructions. List each one. If there are none, enter "None.")

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to employee benefit plans & deferred compensation | (e) Expense account and other allowances |
|---|---|---|---|---|
| MARC KYLE<br>1224 E WASHINGTON ST, PHOENIX, AZ 85034 | SENIOR DIRECTOR MICAH INITIATIVES | 76,860 | 15,821 | -0- |
| LORIN DIEHL<br>1224 E WASHINGTON ST, PHOENIX, AZ 85034 | DIR. / MARKETING & COMMUNICATIONS | 74,160 | 15,422 | -0- |
| STAN SCHIRM<br>1224 E WASHINGTON ST, PHOENIX, AZ 85034 | DIRECTOR OF CORP. & GOV'T RESOURCES | 74,219 | 15,431 | -0- |
| KEITH WRIGHT<br>1224 E WASHINGTON ST, PHOENIX, AZ 85034 | DIR/ WASHINGTON BUREAU | 72,167 | 15,127 | -0- |
| JACK DEGRENIER<br>1224 E WASHINGTON ST, PHOENIX, AZ 85034 | MAJOR GIFTS OFFICER | 67,713 | 14,469 | -0- |
| Total number of other employees paid over $50,000 . . . . . . . . . ► | FOUR | | | |

**Part II    Compensation of the Five Highest Paid Independent Contractors for Professional Services**
(See page 2 of the instructions. List each one (whether individuals or firms). If there are none, enter "None.")

| (a) Name and address of each independent contractor paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| THE DOMAIN GROUP<br>701 PIKE ST. #700, SEATTLE, WA 98101 | FUNDRAISING CONSULTING | 614,974 |
| MDS COMMUNICATIONS<br>545 W. JUANITA, MESA, AZ 85210 | TELEMARKETING | 78,858 |
| | | |
| | | |
| | | |
| | | |
| Total number of others receiving over $50,000 for professional services . . . . . . . . . ► | NONE | |

For Paperwork Reduction Act Notice, see the Instructions for Form 990 and Form 990-EZ.    Cat. No. 11285F    Schedule A (Form 990 or 990-EZ) 2003

Schedule A (Form 990 or 990-EZ) 2003                                          Page **2**

| **Part III**    Statements About Activities (See page 2 of the instructions.) | | Yes | No |
|---|---|---|---|

**1**   During the year, has the organization attempted to influence national, state, or local legislation, including any attempt to influence public opinion on a legislative matter or referendum? If "Yes," enter the total expenses paid or incurred in connection with the lobbying activities ▶ $ _____ (Must equal amounts on line 38, Part VI-A, or line i of Part VI-B.) — **1** — — ✔

Organizations that made an election under section 501(h) by filing Form 5768 must complete Part VI-A. Other organizations checking "Yes" must complete Part VI-B AND attach a statement giving a detailed description of the lobbying activities.

**2**   During the year, has the organization, either directly or indirectly, engaged in any of the following acts with any substantial contributors, trustees, directors, officers, creators, key employees, or members of their families, or with any taxable organization with which any such person is affiliated as an officer, director, trustee, majority owner, or principal beneficiary? (If the answer to any question is "Yes," attach a detailed statement explaining the transactions.)

| | Yes | No |
|---|---|---|
| **a** Sale, exchange, or leasing of property? . . . . . . . . . . . . . . . . . . . **2a** | | ✔ |
| **b** Lending of money or other extension of credit? . . . . . . . . . . . . . . . **2b** | | ✔ |
| **c** Furnishing of goods, services, or facilities? . . . . . . . . . . . . . . . . **2c** | | ✔ |
| **d** Payment of compensation (or payment or reimbursement of expenses if more than $1,000)? . . . . **2d** | | ✔ |
| **e** Transfer of any part of its income or assets? . . . . . . . . . . . . . . . **2e** | | ✔ |
| **3a** Do you make grants for scholarships, fellowships, student loans, etc.? (If "Yes," attach an explanation of how you determine that recipients qualify to receive payments.) . . . . . . . . . . . **3a** | | ✔ |
| **b** Do you have a section 403(b) annuity plan for your employees? . . . . . . . . . . . **3b** | | ✔ |
| **4** Did you maintain any separate account for participating donors where donors have the right to provide advice on the use or distribution of funds? . . . . . . . . . . . . . . . . **4** | ✔ | |

| **Part IV**    Reason for Non-Private Foundation Status (See pages 3 through 6 of the instructions.) |
|---|

The organization is not a private foundation because it is: (Please check only **ONE** applicable box.)

**5** ☐ A church, convention of churches, or association of churches. Section 170(b)(1)(A)(i).

**6** ☐ A school. Section 170(b)(1)(A)(ii). (Also complete Part V.)

**7** ☐ A hospital or a cooperative hospital service organization. Section 170(b)(1)(A)(iii).

**8** ☐ A Federal, state, or local government or governmental unit. Section 170(b)(1)(A)(v).

**9** ☐ A medical research organization operated in conjunction with a hospital. Section 170(b)(1)(A)(iii). **Enter the hospital's name, city, and state** ▶ _____

**10** ☐ An organization operated for the benefit of a college or university owned or operated by a governmental unit. Section 170(b)(1)(A)(iv). (Also complete the **Support Schedule** in Part IV-A.)

**11a** ☑ An organization that normally receives a substantial part of its support from a governmental unit or from the general public. Section 170(b)(1)(A)(vi). (Also complete the **Support Schedule** in Part IV-A.)

**11b** ☐ A community trust. Section 170(b)(1)(A)(vi). (Also complete the **Support Schedule** in Part IV-A.)

**12** ☐ An organization that normally receives: **(1) more than 33⅓%** of its support from contributions, membership fees, and gross receipts from activities related to its charitable, etc., functions—subject to certain exceptions, and **(2) no more than 33⅓%** of its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses acquired by the organization after June 30, 1975. See section 509(a)(2). (Also complete the **Support Schedule** in Part IV-A.)

**13** ☐ An organization that is not controlled by any disqualified persons (other than foundation managers) and supports organizations described in: (1) lines 5 through 12 above; or (2) section 501(c)(4), (5), or (6), if they meet the test of section 509(a)(2). (See section 509(a)(3).)

Provide the following information about the supported organizations. (See page 5 of the instructions.)

| (a) Name(s) of supported organization(s) | (b) Line number from above |
|---|---|
| | |
| | |
| | |

**14** ☐ An organization organized and operated to test for public safety. Section 509(a)(4). (See page 6 of the instructions.)

Schedule A (Form 990 or 990-EZ) 2003

Schedule A (Form 990 or 990-EZ) 2003      Page **3**

**Part IV-A.** Support Schedule (Complete only if you checked a box on line 10, 11, or 12.) *Use cash method of accounting.*

Note: *You may use the worksheet in the instructions for converting from the accrual to the cash method of accounting.*

| Calendar year (or fiscal year beginning in) ▶ | (a) 2002 | (b) 2001 | (c) 2000 | (d) 1999 | (e) Total |
|---|---|---|---|---|---|
| **15** Gifts, grants, and contributions received. (Do not include unusual grants. See line 28). ▶ | 76,767,518 | 75,058,632 | 55,544,350 | 54,518,535 | 261,889,035 |
| **16** Membership fees received | | | | | |
| **17** Gross receipts from admissions, merchandise sold or services performed, or furnishing of facilities in any activity that is related to the organization's charitable, etc. purpose . | | | | | |
| **18** Gross income from interest, dividends, amounts received from payments on securities loans (section 512(a)(5)), rents, royalties, and unrelated business taxable income (less section 511 taxes) from businesses acquired by the organization after June 30, 1975 . . | 215,599 | 5,586 | (22,276) | 228,320 | 427,229 |
| **19** Net income from unrelated business activities not included in line 18 . | | | | | |
| **20** Tax revenues levied for the organization's benefit and either paid to it or expended on its behalf. . . . . . . . . | | | | | |
| **21** The value of services or facilities furnished to the organization by a governmental unit without charge. Do not include the value of services or facilities generally furnished to the public without charge. . . . . . | | | | | |
| **22** Other income. Attach a schedule. Do not include gain or (loss) from sale of capital assets | | | | | |
| **23** Total of lines 15 through 22 . . . . . | 76,983,117 | 75,064,218 | 55,522,074 | 54,746,855 | 262,316,264 |
| **24** Line 23 minus line 17. . . . . . . | 76,983,117 | 75,064,218 | 55,522,074 | 54,746,855 | 262,316,264 |
| **25** Enter 1% of line 23 . . . . . . | 769,831 | 750,642 | 555,221 | 547,469 | |

**26** Organizations described on lines 10 or 11:   **a** Enter 2% of amount in column (e), line 24 . . . . . ▶ | **26a** | 5,246,325

    **b** Prepare a list for your records to show the name of and amount contributed by each person (other than a governmental unit or publicly supported organization) whose total gifts for 1999 through 2002 exceeded the amount shown in line 26a. Do not file this list with your return. Enter the total of all these excess amounts ▶ | **26b** | 75,420,356

    **c** Total support for section 509(a)(1) test: Enter line 24, column (e) . . . . . . . . . ▶ | **26c** | 262,316,264

    **d** Add: Amounts from column (e) for lines:   18   427,229   19   -0-
                                  22   -0-   26b   75,420,356   . . . . . . ▶ | **26d** | 75,847,585

    **e** Public support (line 26c minus line 26d total) . . . . . . . . . . . . . ▶ | **26e** | 186,468,679

    **f** Public support percentage (line 26e (numerator) divided by line 26c (denominator)) . . . . . ▶ | **26f** | 71.1 %

**27** Organizations described on line 12:   **a** For amounts included in lines 15, 16, and 17 that were received from a "disqualified person," prepare a list for your records to show the name of, and total amounts received in each year from, each "disqualified person." Do not file this list with your return. Enter the sum of such amounts for each year:

     (2002) ........................ (2001) ........................ (2000) ........................ (1999) ........................

    **b** For any amount included in line 17 that was received from each person (other than "disqualified persons"), prepare a list for your records to show the name of, and amount received for each year, that was more than the larger of (1) the amount on line 25 for the year or (2) $5,000. (Include in the list organizations described in lines 5 through 11, as well as individuals.) Do not file this list with your return. After computing the difference between the amount received and the larger amount described in (1) or (2), enter the sum of these differences (the excess amounts) for each year:

     (2002) ........................ (2001) ........................ (2000) ........................ (1999) ........................

    **c** Add: Amounts from column (e) for lines:   15 _____   16 _____
                              17 _____   20 _____   21 _____   . . . . . . ▶ | **27c** |

    **d** Add: Line 27a total _____   and line 27b total _____ . . . . . . . . ▶ | **27d** |

    **e** Public support (line 27c total minus line 27d total). . . . . . . . . . . . . ▶ | **27e** |

    **f** Total support for section 509(a)(2) test: Enter amount from line 23, column (e) . . ▶ | **27f** |

    **g** Public support percentage (line 27e (numerator) divided by line 27f (denominator)) ▶ | **27g** | %

    **h** Investment income percentage (line 18, column (e) (numerator) divided by line 27f (denominator)) ▶ | **27h** | %

**28** Unusual Grants: For an organization described in line 10, 11, or 12 that received any unusual grants during 1999 through 2002, prepare a list for your records to show, for each year, the name of the contributor, the date and amount of the grant, and a brief description of the nature of the grant. Do not file this list with your return. Do not include these grants in line 15.

Schedule A (Form 990 or 990-EZ) 2003

Schedule A (Form 990 or 990-EZ) 2003        Page **4**

**Part V**    **Private School Questionnaire** (See page 7 of the instructions.)
             **(To be completed ONLY by schools that checked the box on line 6 in Part IV)**

| | | Yes | No |
|---|---|---|---|
| 29 | Does the organization have a racially nondiscriminatory policy toward students by statement in its charter, bylaws, other governing instrument, or in a resolution of its governing body? . . . . . . . . .   **29** | | |
| 30 | Does the organization include a statement of its racially nondiscriminatory policy toward students in all its brochures, catalogues, and other written communications with the public dealing with student admissions, programs, and scholarships? . . . . . . . . . . . . . . . . . . . . . .   **30** | | |
| 31 | Has the organization publicized its racially nondiscriminatory policy through newspaper or broadcast media during the period of solicitation for students, or during the registration period if it has no solicitation program, in a way that makes the policy known to all parts of the general community it serves?. . . . . . . . . .   **31** | | |
| | If "Yes," please describe; if "No," please explain. (If you need more space, attach a separate statement.) | | |
| | ------------------------------------------------------------------------------------------------------ | | |
| | ------------------------------------------------------------------------------------------------------ | | |
| | ------------------------------------------------------------------------------------------------------ | | |
| | ------------------------------------------------------------------------------------------------------ | | |
| 32 | Does the organization maintain the following: | | |
| a | Records indicating the racial composition of the student body, faculty, and administrative staff? . . . . .   **32a** | | |
| b | Records documenting that scholarships and other financial assistance are awarded on a racially nondiscriminatory basis? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **32b** | | |
| c | Copies of all catalogues, brochures, announcements, and other written communications to the public dealing with student admissions, programs, and scholarships?. . . . . . . . . . . . . . . . .   **32c** | | |
| d | Copies of all material used by the organization or on its behalf to solicit contributions? . . . . . . .   **32d** | | |
| | If you answered "No" to any of the above, please explain. (If you need more space, attach a separate statement.) | | |
| | ------------------------------------------------------------------------------------------------------ | | |
| | ------------------------------------------------------------------------------------------------------ | | |
| 33 | Does the organization discriminate by race in any way with respect to: | | |
| a | Students' rights or privileges?. . . . . . . . . . . . . . . . . . . . . . . . . .   **33a** | | |
| b | Admissions policies? . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **33b** | | |
| c | Employment of faculty or administrative staff? . . . . . . . . . . . . . . . . . . .   **33c** | | |
| d | Scholarships or other financial assistance? . . . . . . . . . . . . . . . . . . . .   **33d** | | |
| e | Educational policies? . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **33e** | | |
| f | Use of facilities? . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **33f** | | |
| g | Athletic programs? . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **33g** | | |
| h | Other extracurricular activities? . . . . . . . . . . . . . . . . . . . . . . . .   **33h** | | |
| | If you answered "Yes" to any of the above, please explain. (If you need more space, attach a separate statement.) | | |
| | ------------------------------------------------------------------------------------------------------ | | |
| | ------------------------------------------------------------------------------------------------------ | | |
| | ------------------------------------------------------------------------------------------------------ | | |
| 34a | Does the organization receive any financial aid or assistance from a governmental agency? . . . . . .   **34a** | | |
| b | Has the organization's right to such aid ever been revoked or suspended? . . . . . . . . . .   **34b** | | |
| | If you answered "Yes" to either 34a or b, please explain using an attached statement. | | |
| 35 | Does the organization certify that it has complied with the applicable requirements of sections 4.01 through 4.05 of Rev. Proc. 75-50, 1975-2 C.B. 587, covering racial nondiscrimination? If "No," attach an explanation . .   **35** | | |

Schedule A (Form 990 or 990-EZ) 2003

Schedule A (Form 990 or 990-EZ) 2003                                                                 Page **5**

**Part VI-A**  Lobbying Expenditures by Electing Public Charities (See page 9 of the instructions.)
(To be completed ONLY by an eligible organization that filed Form 5768)

Check ► **a** ☐ if the organization belongs to an affiliated group.    Check ► **b** ☐ if you checked "a" and "limited control" provisions apply.

| Limits on Lobbying Expenditures<br>(The term "expenditures" means amounts paid or incurred.) | | (a)<br>Affiliated group<br>totals | (b)<br>To be completed<br>for ALL electing<br>organizations |
|---|---|---|---|
| 36 | Total lobbying expenditures to influence public opinion (grassroots lobbying) . . . . | 36 | |
| 37 | Total lobbying expenditures to influence a legislative body (direct lobbying) . . . . . | 37 | |
| 38 | Total lobbying expenditures (add lines 36 and 37) . . . . . . . . . . . . | 38 | |
| 39 | Other exempt purpose expenditures . . . . . . . . . . . . . . . . | 39 | |
| 40 | Total exempt purpose expenditures (add lines 38 and 39). . . . . . . . . . | 40 | |
| 41 | Lobbying nontaxable amount. Enter the amount from the following table— | | |

If the amount on line 40 is-          The lobbying nontaxable amount is-
Not over $500,000 . . . . . . . 20% of the amount on line 40 . . . . .
Over $500,000 but not over $1,000,000 . . $100,000 plus 15% of the excess over $500,000
Over $1,000,000 but not over $1,500,000 . $175,000 plus 10% of the excess over $1,000,000
Over $1,500,000 but not over $17,000,000 . $225,000 plus 5% of the excess over $1,500,000
Over $17,000,000 . . . . . . . $1,000,000

| | | |
|---|---|---|
| 41 | | |
| 42 | Grassroots nontaxable amount (enter 25% of line 41) . . . . . . . . . . | 42 |
| 43 | Subtract line 42 from line 36. Enter -0- if line 42 is more than line 36 . . . . . | 43 |
| 44 | Subtract line 41 from line 38. Enter -0- if line 41 is more than line 38 . . . . . | 44 |

**Caution:** If there is an amount on either line 43 or line 44, you must file Form 4720.

### 4-Year Averaging Period Under Section 501(h)
(Some organizations that made a section 501(h) election do not have to complete all of the five columns below.
See the instructions for lines 45 through 50 on page 11 of the instructions.)

| | Calendar year (or<br>fiscal year beginning in) ► | Lobbying Expenditures During 4-Year Averaging Period | | | | |
|---|---|---|---|---|---|---|
| | | (a)<br>2003 | (b)<br>2002 | (c)<br>2001 | (d)<br>2000 | (e)<br>Total |
| 45 | Lobbying nontaxable amount. . . . . . | | | | | |
| 46 | Lobbying ceiling amount (150% of line 45(e)) . | | | | | |
| 47 | Total lobbying expenditures . . . . . . | | | | | |
| 48 | Grassroots nontaxable amount . . . . . | | | | | |
| 49 | Grassroots ceiling amount (150% of line 48(e)) | | | | | |
| 50 | Grassroots lobbying expenditures . . . . | | | | | |

**Part VI-B**  Lobbying Activity by Nonelecting Public Charities
(For reporting only by organizations that did not complete Part VI-A) (See page 12 of the instructions.)

| During the year, did the organization attempt to influence national, state or local legislation, including any<br>attempt to influence public opinion on a legislative matter or referendum, through the use of: | Yes | No | Amount |
|---|---|---|---|
| a  Volunteers. . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| b  Paid staff or management (Include compensation in expenses reported on lines c through h.) . . . | | | |
| c  Media advertisements . . . . . . . . . . . . . . . . . . . . | | | |
| d  Mailings to members, legislators, or the public . . . . . . . . . . . . . | | | |
| e  Publications, or published or broadcast statements . . . . . . . . . . . | | | |
| f  Grants to other organizations for lobbying purposes . . . . . . . . . . . | | | |
| g  Direct contact with legislators, their staffs, government officials, or a legislative body . . . . . . | | | |
| h  Rallies, demonstrations, seminars, conventions, speeches, lectures, or any other means . . . . . | | | |
| i  Total lobbying expenditures (Add lines c through h.) . . . . . . . . . . . | | | |

If "Yes" to any of the above, also attach a statement giving a detailed description of the lobbying activities.

Schedule A (Form 990 or 990-EZ) 2003

Schedule A (Form 990 or 990-EZ) 2003            Page **6**

**Part VII** **Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations (See page 12 of the instructions.)**

**51** Did the reporting organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations?

| | | | Yes | No |
|---|---|---|---|---|
| **a** | Transfers from the reporting organization to a noncharitable exempt organization of: | | | |
| | (i) Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **51a(i)** | | ✔ |
| | (ii) Other assets . . . . . . . . . . . . . . . . . . . . . . . . . | **a(ii)** | | ✔ |
| **b** | Other transactions: | | | ✔ |
| | (i) Sales or exchanges of assets with a noncharitable exempt organization . . . . . . . . . . . | **b(i)** | | ✔ |
| | (ii) Purchases of assets from a noncharitable exempt organization . . . . . . . . . . . . | **b(ii)** | | ✔ |
| | (iii) Rental of facilities, equipment, or other assets . . . . . . . . . . . . . . . . | **b(iii)** | | ✔ |
| | (iv) Reimbursement arrangements . . . . . . . . . . . . . . . . . . . . | **b(iv)** | | ✔ |
| | (v) Loans or loan guarantees . . . . . . . . . . . . . . . . . . . . . | **b(v)** | | ✔ |
| | (vi) Performance of services or membership or fundraising solicitations . . . . . . . . . . | **b(vi)** | | ✔ |
| **c** | Sharing of facilities, equipment, mailing lists, other assets, or paid employees . . . . . . . . . . . | **c** | | ✔ |

**d** If the answer to any of the above is "Yes," complete the following schedule. Column (b) should always show the fair market value of the goods, other assets, or services given by the reporting organization. If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received:

| (a)<br>Line no. | (b)<br>Amount involved | (c)<br>Name of noncharitable exempt organization | (d)<br>Description of transfers, transactions, and sharing arrangements |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**52a** Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527? . . . . . . ▶ ☑ **Yes** ☐ **No**
**b** If "Yes," complete the following schedule:

| (a)<br>Name of organization | (b)<br>Type of organization | (c)<br>Description of relationship |
|---|---|---|
| FOOD FOR THE HUNGRY, INT'L | 501(C)(4) | GRANTEE AND PROGRAM MANAGEMENT ASSISTANCE. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Food for the Hungry, Inc.
95-2680390
Year Ended September 30, 2004

FORM 990, SCHEDULE B, PART 1 - Contributors

| Cash Contributions Greater than $5,000 | Aggregate Contributions | Type of Contribution |
|---|---|---|
| | 6,993,908 | US Government |
| | 10,100 | Individual |
| | 6,410 | Individual |
| | 11,557 | Individual |
| | 5,100 | Individual |
| | 6,668 | Individual |
| | 15,000 | Individual |
| | 5,000 | Individual |
| | 10,750 | Individual |
| | 5,000 | Individual |
| | 37,000 | Individual |
| | 5,300 | Individual |
| | 106,200 | Individual |

Food for the Hungry, Inc.
95-2680390
Year Ended September 30, 2004

FORM 990, SCHEDULE B, PART 1 - Contributors

| Cash Contributions Greater than $5,000 | Aggregate Contributions | Type of Contribution |
|---|---|---|
| | 7,000 | Individual |
| | 8,550 | Individual |
| | 9,000 | Individual |
| | 6,000 | Individual |
| | 5,000 | Individual |
| | 25,200 | Individual |
| | 7,824 | Individual |
| | 10,000 | Individual |
| | 8,280 | Individual |
| | 9,000 | Individual |
| | 5,050 | Individual |
| | 6,000 | Individual |
| | 5,160 | Individual |

Food for the Hungry, Inc.
95-2680390
Year Ended September 30, 2004

FORM 990, SCHEDULE B, PART 1 - Contributors

| Cash Contributions Greater than $5,000 | Aggregate Contributions | Type of Contribution |
|---|---|---|
| | 6,355 | Individual |
| | 16,481 | Individual |
| | 13,023 | Individual |
| | 13,083 | Individual |
| | 5,000 | Individual |
| | 5,000 | Individual |
| | 34,451 | Individual |
| | 28,125 | Individual |
| | 11,200 | Individual |
| | 8,180 | Individual |
| | 10,675 | Individual |
| | 21,840 | Individual |
| | 97,462 | Individual |

Food for the Hungry, Inc.
95-2680390
Year Ended September 30, 2004

FORM 990, SCHEDULE B, PART 1 - Contributors

| Cash Contributions Greater than $5,000 | Aggregate Contributions | Type of Contribution |
|---|---|---|
| | 21,548 | Individual |
| | 6,480 | Individual |
| | 12,369 | Individual |
| | 9,238 | Individual |
| | 6,000 | Individual |
| | 12,000 | Individual |
| | 6,251 | Individual |
| | 8,559 | Individual |
| | 43,500 | Individual |
| | 7,126 | Individual |
| | 8,000 | Individual |
| | 12,000 | Individual |
| | 5,000 | Individual |
| | 36,300 | Individual |

Food for the Hungry, Inc.
95-2680390
Year Ended September 30, 2004

FORM 990, SCHEDULE B, PART 1 - Contributors

| Cash Contributions Greater than $5,000 | Aggregate Contributions | Type of Contribution |
|---|---|---|
| | 8,900 | Individual |
| | 48,072 | Individual |
| | 5,180 | Individual |
| | 7,358 | Individual |
| | 7,000 | Individual |
| | 300,000 | Individual |
| | 24,637 | Individual |
| | 20,558 | Individual |
| | 5,725 | Individual |
| | 10,000 | Individual |
| | 5,155 | Individual |
| | 575,000 | Individual |

Food for the Hungry, Inc.
95-2680390
Year Ended September 30, 2004

FORM 990, SCHEDULE B, PART 1 - Contributors

| Cash Contributions Greater than $5,000 | Aggregate Contributions | Type of Contribution |
|---|---|---|
| | 5,000 | Individual |
| | 96,283 | Individual |
| | 64,330 | Individual |
| | 66,117 | Individual |
| | 47,140 | Individual |
| | 7,445 | Individual |
| | 17,903 | Individual |
| | 8,300 | Individual |
| | 6,640 | Individual |
| | 5,500 | Individual |
| | 6,343 | Individual |
| | 16,500 | Individual |
| | 12,140 | Individual |

Food for the Hungry, Inc.
95-2680390
Year Ended September 30, 2004

FORM 990, SCHEDULE B, PART 1 - Contributors

| Cash Contributions Greater than $5,000 | Aggregate Contributions | Type of Contribution |
|---|---|---|
| | 8,830 | Individual |
| | 24,360 | Individual |
| | 6,500 | Individual |
| | 6,527 | Individual |
| | 6,000 | Individual |
| | 12,368 | Individual |
| | 7,970 | Individual |
| | 50,000 | Individual |
| | 16,170 | Individual |
| | 6,500 | Individual |
| | 7,510 | Individual |
| | 15,156 | Individual |

Food for the Hungry, Inc.
95-2680390
Year Ended September 30, 2004

FORM 990, SCHEDULE B, PART 1 - Contributors

| Cash Contributions Greater than $5,000 | Aggregate Contributions | Type of Contribution |
|---|---|---|
| | 6,321 | Individual |
| | 5,500 | Individual |
| | 40,137 | Individual |
| | 5,042 | Individual |
| | 41,200 | Individual |
| | 14,415 | Individual |
| | 6,305 | Individual |
| | 6,500 | Individual |
| | 24,900 | Individual |
| | 5,000 | Individual |
| | 11,332 | Individual |
| | 5,160 | Individual |
| | 6,375 | Individual |
| | 5,000 | Individual |
| | 12,250 | Individual |

Food for the Hungry, Inc.
95-2680390
Year Ended September 30, 2004

FORM 990, SCHEDULE B, PART 1 - Contributors

| Cash Contributions Greater than $5,000 | Aggregate Contributions | Type of Contribution |
|---|---|---|
| | 6,675 | Individual |
| | 17,000 | Individual |
| | 10,000 | Individual |
| | 8,800 | Individual |
| | 25,000 | Individual |
| | 5,000 | Individual |
| | 7,600 | Individual |
| | 107,516 | Individual |
| | 10,000 | Individual |
| | 9,339 | Individual |
| | 5,869 | Individual |
| | 10,000 | Individual |
| | 25,000 | Individual |

Food for the Hungry, Inc.
95-2680390
Year Ended September 30, 2004

FORM 990, SCHEDULE B, PART 1 - Contributors

| Cash Contributions Greater than $5,000 | Aggregate Contributions | Type of Contribution |
|---|---|---|
| | 6,500 | Individual |
| | 5,000 | Individual |
| | 11,500 | Individual |
| | 5,660 | Individual |
| | 5,000 | Individual |
| | 10,000 | Individual |
| | 5,000 | Individual |
| | 12,033 | Individual |
| | 5,876 | Individual |
| | 5,150 | Individual |
| | 5,000 | Individual |
| | 10,000 | Individual |
| | 5,000 | Individual |
| | 5,000 | Individual |

Food for the Hungry, Inc.
95-2680390
Year Ended September 30, 2004

FORM 990, SCHEDULE B, PART 1 - Contributors

| Cash Contributions Greater than $5,000 | Aggregate Contributions | Type of Contribution |
|---|---|---|
| | 12,328 | Individual |
| | 5,000 | Individual |
| | 14,725 | Individual |
| | 15,000 | Individual |
| | 10,000 | Individual |
| | 6,700 | Individual |
| | 5,400 | Individual |
| | 70,624 | Individual |
| | 6,571 | Individual |
| | 8,830 | Individual |
| | 128,750 | Individual |
| | 25,025 | Individual |
| | 5,579 | Individual |

Food for the Hungry, Inc.
95-2680390
Year Ended September 30, 2004

FORM 990, SCHEDULE B, PART 1 - Contributors

| Cash Contributions Greater than $5,000 | Aggregate Contributions | Type of Contribution |
|---|---|---|
| | 6,750 | Individual |
| | 21,766 | Individual |
| | 20,000 | Individual |
| | 6,000 | Individual |
| | 6,700 | Individual |
| | 5,650 | Individual |
| | 5,623 | Individual |
| | 8,236 | Individual |
| | 5,200 | Individual |
| | 7,500 | Individual |
| | 5,000 | Individual |
| | 10,500 | Individual |
| | 5,000 | Individual |

Food for the Hungry, Inc.
95-2680390
Year Ended September 30, 2004

FORM 990, SCHEDULE B, PART 1 - Contributors

| Cash Contributions Greater than $5,000 | Aggregate Contributions | Type of Contribution |
|---|---|---|
| | 9,600 | Individual |
| | 5,000 | Individual |
| | 5,000 | Individual |
| | 10,250 | Individual |
| | 20,070 | Individual |
| | 8,070 | Individual |
| | 21,013 | Individual |
| | 28,138 | Individual |
| | 20,655 | Individual |
| | 12,336 | Individual |
| | 5,095 | Individual |
| | 10,500 | Individual |
| | 5,000 | Individual |
| | 5,764 | Individual |

Food for the Hungry, Inc.
95-2680390
Year Ended September 30, 2004

FORM 990, SCHEDULE B, PART 1 - Contributors

| Cash Contributions Greater than $5,000 | Aggregate Contributions | Type of Contribution |
|---|---|---|
| | 5,000 | Individual |
| | 5,500 | Individual |
| | 6,000 | Individual |
| | 22,500 | Individual |
| | 5,850 | Individual |
| | 7,500 | Individual |
| | 2,500,000 | Individual |
| | 8,922 | Individual |
| | 12,194 | Individual |
| | 7,380 | Individual |
| | 7,763 | Individual |
| | 7,900 | Individual |
| | 5,000 | Individual |

Food for the Hungry, Inc.
95-2680390
Year Ended September 30, 2004

FORM 990, SCHEDULE B, PART 1 - Contributors

| Cash Contributions Greater than $5,000 | Aggregate Contributions | Type of Contribution |
|---|---|---|
| | 5,400 | Individual |
| | 10,148 | Individual |
| | 70,542 | Individual |
| | 5,751 | Individual |
| | 5,000 | Individual |
| | 5,100 | Individual |
| | 5,600 | Individual |
| | 10,500 | Individual |
| | 5,800 | Individual |

Food for the Hungry, Inc.
95-2680390
Year Ended September 30, 2004

FORM 990, SCHEDULE B, PART 1 - Contributors

| Cash Contributions Greater than $5,000 | Aggregate Contributions | Type of Contribution |
|---|---|---|
| | 5,000 | Individual |
| | 50,000 | Individual |
| | 5,000 | Individual |
| | 10,000 | Individual |
| | 6,000 | Individual |
| | 8,010 | Individual |
| | 19,500 | Individual |
| | 6,726 | Individual |
| | 15,400 | Individual |
| | 8,560 | Individual |
| | 5,000 | Individual |
| | 23,372 | Individual |
| | 11,768,701 | Individual |
| Grand Total: | 25,131,943 | |

Food for the Hungry, Inc.
95-2680390
Year ended September 30, 2004

FORM 990, PART I, Line 8 - Gain on Sale of Assets

| | | |
|---|---|---|
| Misc. Computer Equipment and Other Fixed Assets | 6,897 | |
| Less Book Value | 0 | |
| | | 6,897 |
| Land | 2,211,448 | |
| Less Cost | 329,000 | |
| | 2,540,448 | 1,882,448 |
| Buildings | 766,707 | |
| Less Book Value | 123,948 | |
| | 890,654 | 642,759 |
| | | $2,532,104 |

FORM 990, PART I, Line 20 - Other Change in Net Assets

| | |
|---|---|
| Amount transferred to the Food for the Hungry Foundation, Inc.<br>Designated for HIV/AIDS | $1,701,358 |

Food for the Hungry,Inc.
95-2680390
Year ended September 30, 2004

FORM 990, PART II, LINE 22

| | | Grant Type | Amount |
|---|---|---|---|
| Food for the Hungry, International | | Cash Grants | $12,430,178 |
| Other Grants | | Cash Grants | 65,150 |
| | | | |
| Total Cash Grants | | | $12,495,328 |
| | | | |
| Food for the Hungry, International | | Monetized GIK | $   5,346,523 |
| Food for the Hungry, International | | Gifts in Kind | 3,641,221 |
| ADRA | Mongolia | Gifts in Kind | 542,000 |
| Africa Nazarene University | Kenya | Gifts in Kind | 490,800 |
| Africa World View | Sudan | Gifts in Kind | 611,014 |
| African Epicopal Church | Liberia | Gifts in Kind | 4,759,571 |
| Alcance Mundial Del Evangelio | Honduras | Gifts in Kind | 276,840 |
| Assemblies of God | Republic of Georgia | Gifts In Kind | 258,707 |
| Association on Social Protection | Tajikistan | Gifts in Kind | 106,089 |
| Belinichi Aux Boarding School | Belarus | Gifts in Kind | 159,709 |
| Blessings Hospital | Malawi | Gifts in Kind | 1,143,658 |
| Center for Diagnostics and Rehab | Russia | Gifts in Kind | 45,706 |
| Christian Charity Mission | Ukraine | Gifts in Kind | 50,322 |
| Club Activo 20-30 El Salvadore | El Salvador | Gifts in Kind | 456,000 |
| Club de Leonis Aeropurio | Costa Rica | Gifts in Kind | 425,068 |
| Communnute Mennonites Au Congo | Congo | Gifts in Kind | 371,052 |
| Constituency Office of Congressman | Philippines | Gifts in Kind | 981,600 |
| Development Fund of Armenia | Armenia | Gifts in Kind | 995,620 |
| Father's Heart International | Zambia | Gifts in Kind | 35,000 |
| Gemeenten Gods Surianam | Surinam | Gifts in Kind | 232,046 |
| God's Hidden Treasures | Ukraine | Gifts in Kind | 151,202 |
| God's Love in Action | Moldova | Gifts in Kind | 103,951 |
| Good Hope Charity | Moldova | Gifts in Kind | 481,187 |
| Iglesia Cristiana Missionera El Sol | Columbia | Gifts in Kind | 4,278,355 |
| Institution Nacional de Bienstar Familiar | Peru | Gifts in Kind | 516,781 |
| Juzkazinterethnos | Kazakhstan | Gifts in Kind | 123,082 |
| Light in the World | Moldova | Gifts in Kind | 119,075 |
| Lithuanian Children's Fund | Lithuania | Gifts in Kind | 208,485 |
| LVIV Theological Seminary | Ukraine | Gifts in Kind | 55,614 |
| Mercies Unlimited | Honduras | Gifts in Kind | 815,992 |
| Misisterio Esperanza De Vida | Guatemala | Gifts in Kind | 9,465,938 |
| Ministry of Education | Ghana | Gifts in Kind | 440,922 |
| Mo'aseseh-y-Refani-y-Mam | Iran | Gifts in Kind | 139,200 |
| Missionaries of the Poor | Philippines | Gifts in Kind | 5,887,811 |
| Municipalidad de Pimienta | Honduras | Gifts in Kind | 251,020 |
| Nadejda | Ukraine | Gifts in Kind | 163,218 |
| Namwiaga Christian School | Zambia | Gifts in Kind | 542,386 |
| Nat'l Childrens Hospital Benjamin Bloom | El Salvador | Gifts in Kind | 67,840 |

Food for the Hungry,Inc.
95-2680390
Year ended September 30, 2004

FORM 990, PART II, LINE 22

|  |  | Grant Type | Amount |
|---|---|---|---|
| Nazarene College of Theology | Swaziland | Gifts in Kind | 490,800 |
| Noyan Arg. Ecological | Armenia | Gifts in Kind | 97,933 |
| Rivne Spiritual Seminary & Academy | Ukraine | Gifts in Kind | 267,801 |
| Rotary Club of Matopos | Zimbabwe | Gifts in Kind | 490,800 |
| Rotary Club of Pitrufquen | Chile | Gifts in Kind | 721,032 |
| Rotary Club of Uganda | Uganda | Gifts in Kind | 981,600 |
| Salvation Army Howard Hospital | Zimbabwe | Gifts in Kind | 1,786,970 |
| Social Assist Centre | Russia | Gifts in Kind | 166,365 |
| SOSEP | Guatemala | Gifts in Kind | 9,453,059 |
| Soul Save International | Ghana | Gifts in Kind | 981,600 |
| Southern Charitable Fund | Russia | Gifts in Kind | 1,273,024 |
| Summit Missions | Moldova | Gifts in Kind | 81,595 |
| The Only Hope | Ukraine | Gifts in Kind | 258,746 |
| Sumy Church of Grace | Ukraine | Gifts in Kind | 58,778 |
| Terrorism & Accident Victims Protection | Armenia | Gifts in Kind | 393,077 |
| The Pentecostal Union | Moldova | Gifts in Kind | 20,538 |
| Tools for Development | Jamaica | Gifts in Kind | 421,061 |
| Universal Aide Society | Various Locations | Gifts in Kind | 5,684,007 |
| Ukrainian Center for Christian Cooperation | Ukraine | Gifts in Kind | 149,857 |
| We are Family | Various Locations | Gifts in Kind | 47,340 |
| World Vision - Azerbaijan | Azerbaijan | Gifts in Kind | 95,919 |
| Zhytomyr Regional Org of Red Cross | Ukraine | Gifts in Kind | 32,168 |

Total Non Cash Grants                                            68,694,675

Total Grants and Allocations                                    81,190,003

**Food for the Hungry, Inc.**
**95-2680390**
**Year ended September 30, 2004**

Part II, Line 43 - Other expenses

| | Total | Program Service | Management & General | Fundraising |
|---|---|---|---|---|
| General promotion | $1,978,489 | $134,312 | $11,511 | $1,832,666 |
| Consulting | 429,964 | 212,050 | 79,652 | 138,263 |
| Insurance | 46,497 | 0 | 46,001 | 496 |
| Taxes | 18,457 | 0 | 18,133 | 324 |
| Dues and memberships | 47,723 | 5,902 | 34,609 | 7,212 |
| Bank charges | 156,051 | 101 | 152,814 | 3,136 |
| Miscellaneous | 195,389 | 170,204 | 17,692 | 7,494 |
| | $2,872,571 | $522,569 | $360,412 | $1,989,591 |

> *Food for the Hungry, Inc.*
> *95-2680390*
> *Year Ending September 30, 2004*
>
> *Form 990, Part 3*

Organization's Primary Exempt Purpose

Food for the Hungry, Inc. is a charitable nonprofit organization, of Christian motivation,
organized for the purpose of aiding in the understanding and alleviation of world hunger.
Food for the Hungry, Inc. was incorporated in the United States in 1971, as the first
support organization formed for the worldwide service program, Food for the Hungry,
International. Food for the Hungry International (FHI) is a nonprofit international
organization chartered in Switzerland and has its headquarters in Geneva, Switzerland.
Food for the Hungry International is also supported by nationally based support
organizations in Canada, Japan, Korea, Norway, Sweden, Switzerland and the United
Kingdom. Food for the Hungry, Inc. expends substantially all of the funds it raises for
overseas programs through Food for the Hungry International. Food for the Hungry,
Inc.'s activities include:

Child Sponsorship

For $26 a month a child may be sponsored in any one of thirteen developing countries.
The sponsored child has access to nutritious food, clean water, medical care, education,
and the knowledge that someone loves them. Because the programs are family and
community based, gifts help the entire family and community.

International Hunger Corps

International Hunger Corps staff are Christians that use their talents to help the world's
poorest people. While raising their own support, they make a commitment to go overseas
for anywhere from three years to five years or longer. Their skills may be utilized in
Food for the Hungry International programs or for other compatible agencies with the
same type of mission.

General Relief and Development

These programs include relief, rehabilitation and community development. Swift action
is taken when emergency relief is needed in situations such as famine, earthquakes,
floods and hurricanes. As early as possible in any new emergency, plans are made
beyond the relief stage to provide rehabilitation and subsequent development programs.
Programs are focused on Human needs related to food, health and nutrition. The
emphasis is on long-term development among the extremely poor, always stressing
community participation and self-reliance.

*Food for the Hungry, Inc.*
*95-2680390*
*Year Ending September 30, 2003*

*Form 990, Part 3*

Gifts in Kind

Food for the Hungry, Inc. procures donations for food, seeds, clothing, medical supplies and other commodities for use in relief rehabilitation and development programs. These donations are then matched with the needs of Food for the Hungry International and other agencies with needs for these types of donations.

Information and Education

Food for the Hungry, Inc. is an advocate for people who are poor and hungry through providing information and education about the plight of poor and hungry people around the world.

Food for the Hungry, Inc.
95-2680390
Year ended September 30, 2004

FORM 990, PART IV, Line 54 - Investments

| | |
|---|---:|
| Investment Cash | 25,293 |
| Certificate of deposit | 0 |
| Common stocks | 231,456 |
| Mutual funds | 73,998 |
| Corporate bonds | 0 |
| Treasury bills | 300,174 |
| Annuities | 162,484 |
| Child Vocational Scholarship Fund Endowment | 1,018,370 |
| Charitable Gift Annuities | 494,368 |
| | 2,306,143 |

FORM 990, PART IV, Line 54 - Land, Buildings, and Equipment

| | Base | Accumulated Depreciation | Net Balance at 9/30/04 |
|---|---:|---:|---:|
| Land | 147,105 | 0 | 147,105 |
| Buildings | 902,895 | (47,653) | 855,242 |
| Building Improvements | 755,958 | (24,952) | 731,006 |
| Office Equipment | 83,614 | (25,849) | 57,765 |
| Furniture and Fixtures | 283,837 | (46,381) | 237,456 |
| Computer Equipment | 530,295 | (329,400) | 200,895 |
| Vehicles | 29,420 | (18,170) | 11,250 |
| Other Equipment | 116,652 | (88,912) | 27,740 |
| Total Land, Buildings, and Equipment | 2,849,776 | (581,317) | 2,268,459 |

**Food for the Hungry, Inc.**
**95-2680390**
**Year ended September 30, 2003**

FORM 990, PART IV, Line 58 - Other assets

| | |
|---|---|
| Advances to Food for the Hungry, International | 83,043 |
| Total | 83,043 |

FORM 990, PART IV, Line 64b - Mortgages and other notes payable

| | |
|---|---|
| LoC on UBS Paine Webber | 474,189 |
| Capital Lease - Pitney Bowes | 61,035 |
| Capital Lease - Oliver Allen Leasing Co. | 199,561 |
| | 734,785 |

FORM 990, PART IV, Line 65 - Other liabilities

| | |
|---|---|
| Annuities, trusts, and other agreements | 588,987 |

**Food for the Hungry, Inc.**
**Employer's I.D. #95-2680390**

## List of Officers, Directors, and Trustees

| Name and Address | Position/Time | Compensation | Benefits |
|---|---|---|---|
| Benjamin Homan<br>1224 E. Washington St.<br>Phoenix, AZ 85034 | President, CEO | $147,700 | $22,583 |
| Matthew Panos<br>1224 E. Washington St.<br>Phoenix, AZ 85034 | Vice President, Ministry Partnerships and Resources<br>Assistant Secretary | $103,122 | $18,759 |
| Gary R. St. John<br>1224 E. Washington St.<br>Phoenix, AZ 85034 | Vice President, Strategic Services<br>CFO | $96,694 | $21,832 |
| David Evans<br>1224 E. Washington St.<br>Phoenix, AZ 85034 | Vice President, Gov't and<br>GIK Resources | $92,250 | $17,826 |
| Carolyn Wheeler<br>1224 E. Washington St.<br>Phoenix, AZ 85034 | Investment Committee<br>Nominating Committee | $0 | |
| Raymond J. Berryman<br>1224 E. Washington St.<br>Phoenix, AZ 85034 | Executive Committee<br>Audit Committee<br>CEO Evaluation Committee | $0 | |
| Theodore S. Corwin, Jr.<br>1224 E. Washington St.<br>Phoenix, AZ 85034 | Nominating Committee<br>FH, Inc. Chair<br>Executive Committee<br>CEO Evaluation Committee | $0 | |
| Howard Berg<br>1224 E. Washington St.<br>Phoenix, AZ 85034 | CEO Evaluation Committee | $0 | |
| John Rowell<br>1224 E. Washington St.<br>Phoenix, AZ 85034 | Audit Committee<br>Staff Security Issues Comm, Chair | $0 | |
| John A. Tanksley<br>1224 E. Washington St.<br>Phoenix, AZ 85034 | CEO Evaluation Committee<br>Nominating Committee | $0 | |
| Shelle Ensio<br>1224 E. Washington St.<br>Phoenix, AZ 85034 | Executive Committee<br>Nominating Committee<br>Operating Reserve Task Force | $0 | |
| Randall L. Hoag<br>1224 E. Washington St.<br>Phoenix, AZ 85034 | ex officio | $0 | |
| Scot Riddle<br>1224 E. Washington St.<br>Phoenix, AZ 85034 | Audit Committee<br>Staff Security Issues Committee | $0 | |
| Maurice Martin<br>1224 E. Washington St.<br>Phoenix, AZ 85034 | Secretary | $0 | |
| Scott Krippayne<br>3203 Parkside Circle NE<br>Tacoma, WA 98422 | Board Member | $0 | |
| Gregg Vestri<br>9836 Westminster Glen Ave.<br>Austin, TX 78730 | Board Member | $0 | |

**Food for the Hungry, Inc.**
**95-2680390**
**Year Ended September 30, 2004**

Part IV, Line 90 - Other Information

*States with which a copy of this return is filed:*

AZ, AR, CA, CO, CT, FL, GA, IL, KS, KY, LA, ME, MD, MA, MI, MN, MO, MS, ND, NH, NJ, NY, NC,
OH, OK, OR, PA, RI, SC, SD, TN, UT, VA, WA, WI, DC


Schedule A, Part III, Line 2d

Members of the Board of Directors are reimbursed for travel expenses incurred to attend Board
meetings only.  For other Board Member compensation, see notes to Form 990, Part V.